SCANNED

DATE: 1-28-05

BY: CMG

UNITED STATES DISTRICT COURT

DISTRICT OF MASSACHUSETTS

EASTERN DIVISION

FILED
IN CLERKS OFFICE

2005 JAN 27 P 1: 5 I

U.S. DISTRICT COURT
DISTRICT OF MASS.

| | |
|---|---|
| MOTOWN RECORD COMPANY, L.P., a California limited partnership; ELEKTRA ENTERTAINMENT GROUP INC., a Delaware corporation; ATLANTIC RECORDING CORPORATION, a Delaware corporation; UMG RECORDINGS, INC., a Delaware corporation; WARNER BROS. RECORDS INC., a Delaware corporation; BMG MUSIC, a New York general partnership; SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; and ARISTA RECORDS LLC, a Delaware limited liability company, <br><br> Plaintiffs, <br><br> v. <br><br> DOES 1-2, <br><br> Defendants. | CIVIL ACTION No.: <br><br> 05 10159 NG |

## DECLARATION OF JONATHAN WHITEHEAD IN SUPPORT OF PLAINTIFFS' MOTION FOR LEAVE TO TAKE IMMEDIATE DISCOVERY

I, Jonathan Whitehead, have personal knowledge of the facts stated below and, under penalty of perjury, hereby declare:

1.    I am Vice President and Counsel for Online Copyright Protection for the Recording Industry Association of America, Inc. ("RIAA"), where I have been employed for over 6 years. My office is located at 1330 Connecticut Avenue, N.W., Washington, DC 20036. I submit this declaration in support of Plaintiffs' Motion for Leave to Take Immediate Discovery.

2.      This declaration is based on my personal knowledge, and if called upon to do so, I would be prepared to testify as to its truth and accuracy.

## The RIAA's Role in Protecting Its Member Recording Industry Companies From Copyright Infringement

3.      The RIAA is a not-for-profit trade association whose member record companies create, manufacture, and/or distribute approximately ninety percent of all legitimate sound recordings produced and sold in the United States. The RIAA's member record companies comprise the most vibrant national music industry in the world. A critical part of the RIAA's mission is to assist its member companies in protecting their intellectual property in the United States and in fighting against online and other forms of piracy. All of the Plaintiffs in this action are members of the RIAA.

4.      The RIAA investigates the unauthorized reproduction and distribution of copyrighted sound recordings online. As Vice President and Counsel for Online Copyright Protection, I am responsible for formulating and implementing online strategies for the RIAA, including investigations into the online infringement of copyrighted sound recordings of all kinds.

## The Internet and Music Piracy

5.      The Internet is a vast collection of interconnected computers and computer networks that communicate with each other. It allows hundreds of millions of people around the world to communicate freely and easily and to exchange ideas and information, including academic research, literary works, financial data, music, movies, graphics, and an unending and ever-changing array of other data. Unfortunately, the Internet also has afforded opportunities for

the wide-scale piracy of copyrighted sound recordings and musical compositions. Once a sound recording has been transformed into an unsecured digital format, it can be copied further and distributed an unlimited number of times over the Internet, without significant degradation in sound quality.

6.     Much of the unlawful distribution of copyrighted sound recordings over the Internet occurs via "peer-to-peer" ("P2P") file copying networks or so-called online media distribution systems. The most notorious example of such a P2P system was Napster, which was enjoined by a federal court. In addition, there are many other P2P networks, including KaZaA, eDonkey, iMesh, Grokster, and Gnutella, that continue to operate and to facilitate widespread copyright piracy. The major recording companies are currently engaged in litigation against KaZaA and Grokster. At any given moment, millions of people illegally use online media distribution systems to upload or download copyrighted material.

7.     P2P networks, at least in their most popular form, refer to computer systems or processes that enable Internet users to: (1) make files (including audio recordings) stored on a computer available for copying by other users; (2) search for files stored on other users' computers; and (3) transfer exact copies of files from one computer to another via the Internet. P2P networks enable users who otherwise would have no connection with, or knowledge of, each other to offer to each other for distribution and copying files off of their PCs, to provide a sophisticated search mechanism by which users can locate these files for downloading, and to provide a means of effecting downloads.

8.     The major record companies generally have not authorized their copyrighted sound recordings to be copied or distributed in unsecured formats by means of P2P

3

networks. Thus, the vast majority of the content that is copied and distributed on P2P networks is unauthorized by the copyright owner – that is, the distribution violates the copyright laws.

9.    The scope of online piracy of copyrighted works cannot be underestimated. Retail sales – the principal revenue source for most record companies – declined 7% in 2000, 10% in 2001, and 11% in 2002. The RIAA member companies lose significant revenues on an annual basis due to the millions of unauthorized downloads and uploads of well-known recordings that are made available on the Internet by infringers who, in virtually all cases, have the ability to maintain their anonymity to all but the Internet Service Provider ("ISP") they use to supply them with access to the Internet.

10.    In contrast to the terrible harm to copyright owners, ISPs likely benefit from P2P networks. Those who would unlawfully upload and download copyrighted music often use large amounts of bandwidth (because music files are so large). The infringers thus tend to subscribe to services, such as DSL and cable modems, that are far more expensive than ordinary telephone services. One publication recently estimated that 50-70 percent of the bandwidth of cable broadband network was being used for P2P file copying. See Alan Brezneck, "Service Control Vendors vie for MSO Business," *Cable Datacom News* (March 1, 2003).

11.    The persons who commit infringements by using the P2P networks are, by and large, anonymous to Plaintiffs. A person who logs on to a P2P network is free to use any alias (or computer name) whatsoever, without revealing his or her true identity to other users. Thus, Plaintiffs can observe the infringement occurring on the Internet, but do not know the true names or mailing addresses of those individuals who are committing the infringement.

**The RIAA's Identification of Copyright Infringers**

12.    In order to assist its members in combating copyright piracy, the RIAA conducts searches of the Internet, as well as file-copying services, for infringing copies of sound recordings whose copyrights are owned by RIAA members. A search can be as simple as logging onto a P2P network and examining what files are being offered by others logged onto the network. These searches generally result in the identification of specific Internet Protocol ("IP") addresses from which infringers are making unauthorized copies of sound recordings available to the public. An IP address is a unique identifier that, along with the date and time, specifically identifies a particular computer or server using the Internet. An IP address also allows the RIAA to use publicly available databases to ascertain, in general terms, the ISP that provides the infringer with access to the Internet.

13.    The RIAA engages in a painstaking process to determine whether a person is infringing. That process relies on human review of evidence supporting the allegation of infringement. For each suspected infringer, the RIAA reviews a listing of the music files that the user has offered for upload by others from his or her computer in order to determine whether they appear to be copyrighted sound recordings. The RIAA also downloads copyrighted sound recordings from these users, and listens to them in order to confirm that they are, indeed, illegal copies of sound recordings whose copyrights are owned by RIAA members. The RIAA also downloads and stores other evidence, such as metadata accompanying each file being disseminated that demonstrates that the user is engaged in copyright infringement.

14.    The RIAA frequently has used the subpoena processes of Federal Rule of Civil Procedure 45 and the Digital Millennium Copyright Act ("DMCA") to obtain the names of infringers from ISPs. (Individuals only can gain access to the Internet after setting up an account

with, or subscribing to, an ISP.) The RIAA typically has included in their subpoenas to ISPs an IP address and a date and time on which the RIAA observed use of the IP address in connection with allegedly infringing activity. In some instances, providing the IP address alone to the ISP has been enough to enable the ISP to identify the infringer. Providing the date and time further assists some ISPs in identifying infringers, especially ISPs that use "dynamic IP addressing" such that a single computer may be assigned different IP addresses at different times, including, for example, each time it logs into the Internet.[4] Once provided with the IP address, plus the date and time of the infringing activity, the infringer's ISP quickly and easily can identify the computer from which the infringement occurred (and the name and address of the subscriber that controls that computer), sometimes within a matter of minutes.

15.     Since 1998, the RIAA and others have used subpoenas thousands of times to learn the names, addresses, telephone numbers, and e-mail addresses of infringers for the purpose of bringing legal actions against those infringers. During a recent litigation with Verizon (an ISP) relating to the DMCA subpoena process, Verizon conceded that, as an alternative to the DMCA process, Plaintiffs could file "John Doe" lawsuits and issue Rule 45 subpoenas to ISPs to obtain the true identities of infringing subscribers.

### The RIAA's Identification of the Infringers in This Case

16.     In the ordinary course of investigating online copyright infringement, the RIAA became aware that Defendants were offering files for download on various P2P networks. The user-defined author and title of the files offered for download by each Defendant suggested

---

[4] ISPs own or are assigned certain blocks or ranges of IP addresses. An ISP assigns a particular IP address in its block or range to a subscriber when that subscriber goes "online."

that many were copyrighted sound recordings being disseminated without the authorization of the copyright owners. The RIAA downloaded and listened to a representative sample of the music files being offered for download by each Defendant and was able to confirm that the files each Defendant was offering for distribution were illegal copies of sound recordings whose copyrights are owned by RIAA members. The RIAA also recorded the time and date at which the infringing activity was observed and the IP address assigned to each defendant at the time. See Complaint Exhibit A. The RIAA could not, however, determine the physical location of the users or their identities. The RIAA could determine that the Defendants were using Harvard University - Longwood's service to distribute and make available for distribution the copyrighted files.

17.    The RIAA also has collected for each Defendant a list of the files each Defendant has made available for distribution to the public. Exhibit 1 to this Declaration is this list for the first Defendant referred to in the Complaint. These lists sometimes show more than a thousand files, many of which are sound recording (MP3) files that are owned by, or exclusively licensed to, Plaintiffs. Because of the voluminous nature of the lists, and in an effort not to overburden the Court with paper, I have not attached to this Declaration the lists for both Defendants. The second Defendant's list will be made available to the Court upon request.

## The Importance of Expedited Discovery in This Case

18.    Obtaining the identity of copyright infringers on an expedited basis is critical to stopping the piracy of RIAA members' copyrighted works.

19.    First, every day that copyrighted material is disseminated without the authorization of the copyright owner, the copyright owner is economically harmed. Prompt

identification of infringers is necessary in order for copyright owners to take quick action to stop unlawful dissemination of their works and minimize their economic losses.

20.     Second, infringement often occurs with respect to sound recordings that have not yet been distributed publicly. Such infringement inflicts great harm on the initial market for new works. New recordings generally earn a significant portion of their revenue when they are first released, and copyright piracy during a recording's pre-release or early release period therefore deprives copyright owners of an important opportunity to reap the benefits of their labor.

21.     Third, without expedited discovery Plaintiffs have no way of serving Defendants with the complaint and summons in this case. Plaintiffs do not have the Defendants' names or addresses, nor do they have an e-mail address for Defendants.

22.     Fourth, and perhaps most critically, service providers have different policies pertaining to the length of time they preserve "logs" which identify their users. ISPs keep log files of their user activities for only limited periods of time – which can range from as short as a few days, to a few months – before erasing the data they contain. If an ISP does not respond expeditiously to a discovery request, the identification information in the ISP's logs may be erased, making it impossible for the ISP to determine the identity of the infringer and eliminating the copyright owner's ability to take action to stop the infringement.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed on January 21, 2005 in Washington, DC.

Jonathan Whitehead

Kazaa - [Search]

File  View  Player  Tools  Actions  Help.

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search | Q Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahmar@KaZaA | AlbumArt_{18F81C10-BC9B-4964-A0C1-151591CF4720}_... | Unknown | 10KB | Image |
| leahmar@KaZaA | AlbumArt_{18F81C10-BC9B-4964-A0C1-151591CF4720}_... | Unknown | 2KB | Image |
| leahmar@KaZaA | AlbumArt_{278A5251-3C7E-4452-8787-CB33707B42A6}_... | Unknown | 10KB | Image |
| leahmar@KaZaA | AlbumArt_{278A5251-3C7E-4452-8787-CB33707B42A6}_... | Unknown | 2KB | Image |
| leahmar@KaZaA | AlbumArt_{7CAC1284-A4FB-4C81-800F-2B1A50630D03}_... | Unknown | 10KB | Image |
| leahmar@KaZaA | AlbumArt_{7CAC1284-A4FB-4C81-800F-2B1A50630D03}_... | Unknown | 2KB | Image |
| leahmar@KaZaA | AlbumArt_{B43E94B1-4111-4AD2-8515-565E33668325}_1... | Unknown | 10KB | Image |
| leahmar@KaZaA | AlbumArt_{B43E94B1-4111-4AD2-8515-565E33668325}_... | Unknown | 2KB | Image |
| leahmar@KaZaA | AlbumArt_{CC795079-FAED-4F28-BA8A-145FB13A67DA}_... | Unknown | 8KB | Image |
| leahmar@KaZaA | AlbumArt_{CC795079-FAED-4F28-BA8A-145FB13A67DA}_... | Unknown | 2KB | Image |
| leahmar@KaZaA | AlbumArt_{DE7A69C0-EE6E-42B4-A927-C888F9078F5D}_... | Unknown | 5KB | Image |
| leahmar@KaZaA | AlbumArt_{DE7A69C0-EE6E-42B4-A927-C888F9078F5D}_... | Unknown | 1KB | Image |
| leahmar@KaZaA | (06) Jennifer Lopez - All I Have ft Ll Cool J (1).wma | Jennifer Lopez | 1,023KB | Audio |
| leahmar@KaZaA | 01-Brian McKnight - Every beat of my heart (1).wma | Brian McKnight | 992KB | Audio |
| leahmar@KaZaA | 4Put that women first.wma | Unknown | 988KB | Audio |
| leahmar@KaZaA | 88 Track 88.wma | Unknown | 1,169KB | Audio |
| leahmar@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| leahmar@KaZaA | AlbumArt_{33701AE8-720A-4B42-8636-72C558695D24}_... | Unknown | 9KB | Image |
| leahmar@KaZaA | AlbumArt_{33701AE8-720A-4B42-8636-72C558695D24}_... | Unknown | 2KB | Image |
| leahmar@KaZaA | AlbumArt_{6E5BE752-606E-4023-A4EB-7EE849D96B82}_1... | Unknown | 6KB | Image |
| leahmar@KaZaA | Ashanti - Rock Wit U15.wma | Ashanti | 506KB | Audio |
| leahmar@KaZaA | Beres Hammond ~ Come back home.wma | Unknown | 924KB | Audio |
| leahmar@KaZaA | Bob Carlisle - Butterfly Kisses.wma | Bob Carlisle | 1,204KB | Audio |
| leahmar@KaZaA | Brian McKnight - Superhero - 10 - Still.wma | Brian McKnight | 679KB | Audio |
| leahmar@KaZaA | Carl_Thomas feat Faith evans-Emotional (Remix).wma | Carl_Thomas feat Faith e... | 1,035KB | Audio |
| leahmar@KaZaA | clipse - Grindin'.wma | clipse | 1,069KB | Audio |
| leahmar@KaZaA | Coldplay - Yellow.wma | Coldplay | 1,084KB | Audio |
| leahmar@KaZaA | Cranberrys- Imposible.wma | Cranberrys | 1,089KB | Audio |
| leahmar@KaZaA | desktop.ini | Unknown | 0 B | |

Found 1301 files.

2,099,514 users online, sharing 1,058,905,261 files (37,761,424 GB) | Not sharing any files

AlbumArt_{18F81C10-BC9B-4964-
AlbumArt_{18F81C10-BC9B-4964-
AlbumArt_{278A5251-3C7E-4452-
AlbumArt_{278A5251-3C7E-4452-
AlbumArt_{7CAC1284-A4FB-4C81-
AlbumArt_{7CAC1284-A4FB-4C81-
AlbumArt_{B43E94B1-4111-4AD2-
AlbumArt_{B43E94B1-4111-4AD2-
1lbumArt_{CC795079-FAED-4F28-
1lbumArt_{CC795079-FAED-4F28-
AlbumArt_{DE7A69C0-EE6E-42B4-
AlbumArt_{DE7A69C0-EE6E-42B4-
All I
Every b
4P
AlbumArt_{33701AE8-720A-4B42-
AlbumArt_{33701AE8-720A-4B42-
AlbumArt_{6E5BE752-606E-4023-
Beres Hammond ~

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahmar@KaZaA | desktop.ini | Unknown | 0KB | |
| leahmar@KaZaA | donell jones - all her love.wma | donell jones | 1,110KB | Audio |
| leahmar@KaZaA | Handle The Ride.mp3 | Tanya Stephens | 3,112KB | Audio |
| leahmar@KaZaA | Wonder, Wayne - No Letting Go.wma | Wonder, Wayne | 858KB | Audio |
| leahmar@KaZaA | 03 Track 3.wma | Unknown | 1,468KB | Audio |
| leahmar@KaZaA | Erika Badu - Tyrone.wma | Erika Badu | 948KB | Audio |
| leahmar@KaZaA | Fabolous Ft. Ashanti - Into You.wma | Fabolous Ft. Ashanti | 1,097KB | Audio |
| leahmar@KaZaA | Harry Nielson-Over the Rainbow.wma | Harry Nielson | 850KB | Audio |
| leahmar@KaZaA | Jagged Edge f. Donnell Jones - Knocks Me Off My Feet .w... | Jagged Edge f. Donnell J... | 896KB | Audio |
| leahmar@KaZaA | 04 Track 4.wma | Unknown | 922KB | Audio |
| leahmar@KaZaA | Jay-z_ft.wma | Jay-Z. | 829KB | Audio |
| leahmar@KaZaA | 05 Track 5.wma | Unknown | 914KB | Audio |
| leahmar@KaZaA | desktop.ini | Unknown | 0KB | |
| leahmar@KaZaA | LeeAnn Womack - I Hope You Dance (1).wma | LeeAnn Womack | 1,185KB | Audio |
| leahmar@KaZaA | Thumbs.db | Unknown | 7KB | |
| leahmar@KaZaA | Lonely At The Top.wma | Unknown | 612KB | Audio |
| leahmar@KaZaA | Mariah Carey - Thank God I Found You.wma | Mariah Carey | 1,034KB | Audio |
| leahmar@KaZaA | 06 Track 6.wma | Unknown | 601KB | Audio |
| leahmar@KaZaA | Melissa Ethridge - Come To My Window.wma | Melissa Ethridge | 949KB | Audio |
| leahmar@KaZaA | Melissa Ethridge - I Wanna Come Over.wma | Melissa Ethridge | 1,167KB | Audio |
| leahmar@KaZaA | Melissa Ethridge - I'm the Only One.wma | Melissa Ethridge | 1,339KB | Audio |
| leahmar@KaZaA | missy elliot - one minute man (remix).wma | missy elliott | 1,029KB | Audio |
| leahmar@KaZaA | Missy Elliott - Work It .wma | Missy Elliott | 1,054KB | Audio |
| leahmar@KaZaA | Monica Ft Missy Elliott - So Gone.wma | Monica Ft Missy Elliott | 829KB | Audio |
| leahmar@KaZaA | murderers-down with you.wma | murderers | 1,216KB | Audio |
| leahmar@KaZaA | 01 Track 1.wma | Unknown | 2,772KB | Audio |
| leahmar@KaZaA | PUNJAB~1 (1).wma | Unknown | 977KB | Audio |
| leahmar@KaZaA | 07 Track 7.wma | Unknown | 630KB | Audio |
| leahmar@KaZaA | R Kelly...bump N grind .wma | R Kelly | 1,057KB | Audio |
| | desktop.ini | Unknown | 0KB | |

2,099,514 users online, sharing 1,054,105,251 files (9,776,102KB). Not showing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| leahmari@KaZaA | R Kelly...bumb N grind .wma | R Kelly | 1,057KB | Audio |
| leahmari@KaZaA | desktop.ini | Unknown | 0KB | |
| leahmari@KaZaA | Reggae-(Slow)-Beres Hammond - Over You.wma | Unknown | 816KB | Audio |
| leahmari@KaZaA | Roots_Erika Badhu - Baby .wma | Roots_Erika Badhu | 1,126KB | Audio |
| leahmari@KaZaA | Slowed Down - R. Kelly - Half on a baby.wma | R Kelly | 1,182KB | Audio |
| leahmari@KaZaA | 08 Track 8.wma | Unknown | 849KB | Audio |
| leahmari@KaZaA | Sting- Angel Eyes.wma | Sting | 969KB | Audio |
| leahmari@KaZaA | Tanya Stephens - Addicted (Bollywood Riddim).wma | Tanya Stephens | 815KB | Audio |
| leahmari@KaZaA | tanya stephens - Joy Ride Riddim (1).wma | Tanya Stephens | 849KB | Audio |
| leahmari@KaZaA | AlbumArt_{1DAA58C1-CCF8-4345-BC4A-14AA58CCEA1C}... | Unknown | 10KB | Image |
| leahmari@KaZaA | Thumbs.db | Unknown | 9KB | |
| leahmari@KaZaA | Untitled Data CD Project.cd5 | Unknown | 15KB | |
| leahmari@KaZaA | Vanessa Carlton - Ordinary Day (CD).wma | Vanessa Carlton | 958KB | Audio |
| leahmari@KaZaA | Vanessa Carlton - Pretty Baby.wma | Vanessa Carlton | 945KB | Audio |
| leahmari@KaZaA | AlbumArt_{29D15B37-D2DA-4AF0-A00C-C0396935S50}_... | Unknown | 8KB | Image |
| leahmari@KaZaA | Wyclef Jean and Mary J. Blige - 911.wma | Wyclef Jean and Mary J Bl... | 1,047KB | Audio |
| leahmari@KaZaA | Wyclef Jean F - Two Wrongs (featuring Claudette Ortiz of ... | Unknown | 5,390KB | Audio |
| leahmari@KaZaA | You've Got Mail - Harry Nelison - The Puppy Song.wma | You've Got Mail | 659KB | Audio |
| leahmari@KaZaA | AlbumArt5mall.jpg | Unknown | 2KB | Image |
| leahmari@KaZaA | listen - Dec 03, 2003 00.57.39.pls | Unknown | 0KB | |
| leahmari@KaZaA | Sample Music.lnk | Unknown | 0KB | |
| leahmari@KaZaA | tanya stephens - Ta Ta.mp3 | Tanya Stephens | 2,322KB | Audio |
| leahmari@KaZaA | AlbumArt_{1DAA58C1-CCF8-4345-BC4A-14AA58CCEA1C}... | Unknown | 2KB | Image |
| leahmari@KaZaA | AlbumArt_{520CF882-4908-490F-8CA4-C1EA067C55C6}_... | Unknown | 10KB | Image |
| leahmari@KaZaA | Reggae - Tanya Stephens - It's A Pity.mp3 | Tanya Stephens | 2,987KB | Audio |
| leahmari@KaZaA | Tanya Stephens - What Makes a Girl Come.mp3 | Tanya Stephens | 3,296KB | Audio |
| leahmari@KaZaA | AlbumArt_{520CF882-4908-490F-8CA4-C1EA067C55C6}_... | Unknown | 2KB | Image |
| leahmari@KaZaA | tanya stevens - big ninja bike.wma | tanya stevens | 892KB | Audio |
| leahmari@KaZaA | AlbumArt_{841F3F5D-39C0-4FF4-B09B-E89C7A3C3E8S}... | Unknown | 7KB | Image |

Found 1301 files.

2,099,514 users online, sharing 1,058,385,251 files (9,276,962 GB)

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahmari@KaZaA | AlbumArt_{842F3D5D-39D0-4BF4-B096-E85C7A3D3E65}_... | Unknown | 7KB | Image |
| leahmari@KaZaA | AlbumArt_{842F3D5D-39D0-4BF4-B096-E85C7A3D3E85}_... | Unknown | 2KB | Image |
| leahmari@KaZaA | AlbumArt_{FD765DD6-DFE5-4D14-99AF-6E7688289FA9}_... | Unknown | 10KB | Image |
| leahmari@KaZaA | AlbumArt_{FD765DD6-DFE5-4D14-99AF-6E7688289FA9}_... | Unknown | 2KB | Image |
| leahmari@KaZaA | AlbumArt_{28CD5E3E-30A8-4ED9-A734-64F23EA3F231}_... | Unknown | 9KB | Image |
| leahmari@KaZaA | AlbumArt_{28CD5E3E-30A8-4ED9-A734-64F23EA3F231}_... | Unknown | 2KB | Image |
| leahmari@KaZaA | 09 Track 9.wma | Unknown | 1,468KB | Audio |
| leahmari@KaZaA | 10 Track 10.wma | Unknown | 273KB | Audio |
| leahmari@KaZaA | patra - queen of d pack.mp3 | patra | 3,802KB | Audio |
| leahmari@KaZaA | Chante Savage - I will Survive.mp3 | Chantay Savage | 5,888KB | Audio |
| leahmari@KaZaA | AlbumArt_{29D15B37-D2DA-4AF0-A00C-C0396931S550}_... | Unknown | 2KB | Image |
| leahmari@KaZaA | 08 - Say Yes.mp3 | Floetry | 3,153KB | Audio |
| leahmari@KaZaA | AlbumArt_{6EADA7E2-813F-4E76-BB09-F3BB6FA01B48}_... | Unknown | 10KB | Image |
| leahmari@KaZaA | cesaria evora Cabo Verde.mp3 | Cesaria Evora | 3,044KB | Audio |
| leahmari@KaZaA | AlbumArt_{38930895-2573-4194-ABA0-20169518BEE1}_1... | Unknown | 7KB | Image |
| leahmari@KaZaA | AlbumArt_{38930895-2573-4194-ABA0-20169518BEE1}_... | Unknown | 1KB | Image |
| leahmari@KaZaA | AlbumArt_{D163E36A-70C2-42A3-9080-D7SAFEFE047C}_... | Unknown | 7KB | Image |
| leahmari@KaZaA | AlbumArt_{D163E36A-70C2-42A3-9080-D7SAFEFE047C}_... | Unknown | 2KB | Image |
| leahmari@KaZaA | AlbumArt_{E13290BA-0344-4092-A649-5973A73439FF}_1... | Unknown | 6KB | Image |
| leahmari@KaZaA | AlbumArt_{E13290BA-0344-4092-A649-5973A73439FF}_... | Unknown | 1KB | Image |
| leahmari@KaZaA | AlbumArt_{61A69864-1D27-4DBD-AD64-E58FD9016877}_... | Unknown | 19KB | Image |
| leahmari@KaZaA | Stand up.mp3 | Ludacris | 3,255KB | Audio |
| leahmari@KaZaA | AlbumArt_{61A69864-1D27-4DBD-AD64-E58FD9016877}_... | Unknown | 6KB | Image |
| leahmari@KaZaA | Machel Montano_Tasha - Jabmolasee.mp3 | Machel Montano_Tasha | 3,954KB | Audio |
| leahmari@KaZaA | AlbumArt_{78194532-C8B5-446D-B86C-A38F79313BAC}_... | Unknown | 8KB | Image |
| leahmari@KaZaA | AlbumArt_{78194532-C8B5-446D-B86C-A38F79313BAC}_... | Unknown | 2KB | Image |
| leahmari@KaZaA | R. Kelly-Thola Thong.WMA | R Kelly | 1,765KB | Audio |
| leahmari@KaZaA | AlbumArt_{6EADA7E2-813F-4E76-BB09-F3BB6FA01B48}_... | Unknown | 2KB | Image |
| leahmari@KaZaA | More-why ask why-tania.mp3 | Tania | 2,965KB | Audio |
| leahmari@KaZaA | Such Melodies - Python mp3 | Such Melodies | 4,150KB | Audio |

Found 1301 files.

2,099,514 users online: sharing 1,058,905,261 files (37,761,024 GB) [Not sharing any files.]

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahmar@KaZaA | More-why ask why-tamia.mp3 | Tamia | 2,965KB | Audio |
| leahmar@KaZaA | Sarah Mclachlan - Drifting.mp3 | Sarah McLachlan | 4,150KB | Audio |
| leahmar@KaZaA | 11 Track 11.wma | Unknown | 1,271KB | Audio |
| leahmar@KaZaA | 12 Track 12.wma | Unknown | 1,563KB | Audio |
| leahmar@KaZaA | AlbumArt_{7AC32F64-7269-4A50-9F9A-03031606FFFB}_... | Unknown | 7KB | Image |
| leahmar@KaZaA | Diana Ross - I Will Survive.mp3 | Diana Ross | 1,728KB | Audio |
| leahmar@KaZaA | Cesaria Evora - Tudo dia e dia.mp3 | Cesaria Evora | 1,845KB | Audio |
| leahmar@KaZaA | AlbumArt_{81973CCB-8443-42F2-A52D-D8A36425E17C}_... | Unknown | 13KB | Image |
| leahmar@KaZaA | AlbumArt_{81973CCB-8443-42F2-A52D-D8A36425E17C}_... | Unknown | 3KB | Image |
| leahmar@KaZaA | AlbumArt_{AE28572C-D5B9-49BB-914A-387886FB2DF7}_... | Unknown | 12KB | Image |
| leahmar@KaZaA | AlbumArt_{AE28572C-D5B9-49BB-914A-387886FB2DF7}_... | Unknown | 2KB | Image |
| leahmar@KaZaA | Kette Drum Riddim - Kette Drum.mp3 | Beenie Man _Determine | 3,713KB | Audio |
| leahmar@KaZaA | AlbumArt_{7AC32F64-7269-4A50-9F9A-03031606FFFB}_... | Unknown | 1KB | Image |
| leahmar@KaZaA | 13 Track 13.wma | Unknown | 951KB | Audio |
| leahmar@KaZaA | AlbumArt_{859AAD11-15C0-467B-A343-39C50F5A6C6F}_... | Unknown | 8KB | Image |
| leahmar@KaZaA | 05 All I Ask of You.wma | Unknown | 1,921KB | Audio |
| leahmar@KaZaA | AlbumArt_{859AAD11-15C0-467B-A343-39C50F5A6C6F}_... | Unknown | 2KB | Image |
| leahmar@KaZaA | 14 Track 14.wma | Unknown | 951KB | Audio |
| leahmar@KaZaA | 15 Track 15.wma | Unknown | 645KB | Audio |
| leahmar@KaZaA | AlbumArt_{09C39279-5292-4262-9CA3-8E1CDE3F2C65}_... | Unknown | 2KB | Image |
| leahmar@KaZaA | 16 Track 16.wma | Unknown | 637KB | Audio |
| leahmar@KaZaA | Erika Badhu - Love of my life (1).wma | Erika Badhu | 911KB | Audio |
| 2 Users | 17 Track 17.wma | Unknown | 1,424KB | Audio |
| leahmar@KaZaA | 18 Track 18.wma | Unknown | 943KB | Audio |
| leahmar@KaZaA | reggae - Beenie Man - Jump and Wine.mp3 | Beenie Man | 2,632KB | Audio |
| leahmar@KaZaA | Kate Bush - This Woman's Work (1) (1).wma | Kate Bush | 1,074KB | Audio |
| leahmar@KaZaA | RKelly-DownLow.mp3 | R. Kelly | 2,920KB | Audio |
| leahmar@KaZaA | 02 Track 2.wma | Unknown | 2,189KB | Audio |
| leahmar@KaZaA | 19 Track 19.wma | Unknown | 1,434KB | Audio |

2,099,514 users online, sharing 1,058,905,261 files (37,761,421 GB)  Not sharing any files

**K Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Shop | Tell A Friend
New search | Download
Web | Search | Traffic | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| leahmari@KaZaA | 19 Track 19.wma | Unknown | 1,424KB | Audio | |
| leahmari@KaZaA | Sarah Mclachlan-Fallen-Time.mp3 | Sarah McLachlan | 7,669KB | Audio | |
| leahmari@KaZaA | 21 Track 21.wma | Unknown | 1,162KB | Audio | |
| leahmari@KaZaA | sarah mclachlan-drifting-Fallen.mp3 | sarah mclachlan | 3,038KB | Audio | |
| leahmari@KaZaA | AlbumArt_{95318EFB-613C-4289-AE5A-A6E8C2218CAC}_... | Unknown | 2KB | Image | AlbumArt_{95318EFB-613C-4289- |
| leahmari@KaZaA | 22 Track 22.wma | Unknown | 914KB | Audio | |
| leahmari@KaZaA | AlbumArt_{95318EFB-613C-4289-AE5A-A6E8C2218CAC}_... | Unknown | 11KB | Image | AlbumArt_{95318EFB-613C-4289- |
| leahmari@KaZaA | 23 Track 23.wma | Unknown | 535KB | Audio | |
| leahmari@KaZaA | 05 From This Moment On.wma | Unknown | 2,233KB | Audio | 05 Fro |
| leahmari@KaZaA | John Mayer - Covered In Rain.mp3 | John Mayer | 11,999KB | Audio | |
| leahmari@KaZaA | Fiesta (Reggae remix).MP3 | R kelly feat Sean Paul | 2,848KB | Audio | Fie |
| leahmari@KaZaA | 24 Track 24.wma | Unknown | 798KB | Audio | |
| leahmari@KaZaA | Cesaria Evora - Petit Pays.mp3 | Cesaria Evora | 3,576KB | Audio | |
| leahmari@KaZaA | Maxwell - Now - Lifetime.wma | Maxwell | 1,336KB | Audio | |
| leahmari@KaZaA | 10 You're Still the One.wma | Unknown | 1,684KB | Audio | 10 |
| leahmari@KaZaA | Tamia ft. Babyface - Slow Jams.mp3 | Babyface_Tamia | 6,970KB | Audio | |
| leahmari@KaZaA | 25 Track 25.wma | Unknown | 980KB | Audio | |
| leahmari@KaZaA | Eric Benet ft Tamia - Spend My Life With You.mp3 | Eric Benet ft Tamia | 5,372KB | Audio | Sper |
| leahmari@KaZaA | Thumbs.db | Unknown | 7KB | | |
| leahmari@KaZaA | donnel jones-where I wanna be.wma | donnel jones | 1,022KB | Audio | |
| leahmari@KaZaA | Edwin McCain - The Greatest Fan Of Your Life.wma | Edwin McCain | 1,308KB | Audio | The Greate |
| leahmari@KaZaA | RKelly - Hands Of Time.mp3 | R. Kelly | 4,436KB | Audio | If I Could Turn Back |
| leahmari@KaZaA | 01-jay-z-excuse_me_miss_again-rns (1) (1).mp3 | Jay-Z | 4,434KB | Audio | |
| leahmari@KaZaA | AlbumArt_{6DD1D7DC-A845-4411-AF18-A429A6AE2318}... | Unknown | 6KB | Image | AlbumArt_{6DD1D7DC-A845-4411- |
| leahmari@KaZaA | AlbumArt_{6DD1D7DC-A845-4411-AF18-A429A6AE2318}... | Unknown | 1KB | Image | AlbumArt_{6DD1D7DC-A845-4411- |
| leahmari@KaZaA | AlbumArt_{A552822B-B045-4D07-B345-7A4B911828F3}_... | Unknown | 11KB | Image | AlbumArt_{A552822B-B045-4D07- |
| leahmari@KaZaA | AlbumArt_{A552822B-B045-4D07-B345-7A4B911828F3}_... | Unknown | 2KB | Image | AlbumArt_{A552822B-B045-4D07- |
| leahmari@KaZaA | Blu Cantrell f Sean Paul - Breathe (Remix).mp3 | blu_cantrell_feat._sean_... | 1,794KB | Audio | |
| leahmari@KaZaA | Britney Spears - Toxic.mp3 | Britney Spears | 1,601KB | Audio | |

Found 1,301 files

2,099,514 users online sharing 1,058,905,251 files (9,761,024 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahmari@KaZaA | Britney Spears - Toxic.mp3 | Britney Spears | 1,601KB | Audio | AlbumArt_{5AC5A5E9-9CBD-4D75 |
| leahmari@KaZaA | AlbumArt_{5AC5A5E9-9CBD-4D75-B52B-F47B7E452D0A}_... | Unknown | 10KB | Image | AlbumArt_{5AC5A5E9-9CBD-4D75 |
| leahmari@KaZaA | AlbumArt_{5AC5A5E9-9CBD-4D75-B52B-F47B7E452D0A}_... | Unknown | 2KB | Image | AlbumArt_{5AC5A5E9-9CBD-4D75 |
| leahmari@KaZaA | AlbumArt_{ASD1B438-B444-42E3-9F40-BE91C4060B6C}_... | Unknown | 7KB | Image | AlbumArt_{ASD1B438-B444-42E3 |
| leahmari@KaZaA | AlbumArt_{ASD1B438-B444-42E3-9F40-BE91C4060B6C}_... | Unknown | 2KB | Image | AlbumArt_{ASD1B438-B444-42E3 |
| leahmari@KaZaA | AlbumArt_{F0FF43CC-B806-4245-B8F6-24919B8F8701F}_... | Unknown | 9KB | Image | AlbumArt_{F0FF43CC-B806-4245 |
| leahmari@KaZaA | AlbumArt_{F0FF43CC-B806-4245-B8F6-24919B8F8701F}_... | Unknown | 2KB | Image | AlbumArt_{F0FF43CC-B806-4245 |
| leahmari@KaZaA | AlbumArt_{664CD231-ECD4-49C7-94F8-F11259548FED}_... | Unknown | 7KB | Image | AlbumArt_{664CD231-ECD4-49C7 |
| leahmari@KaZaA | AlbumArt_{664CD231-ECD4-49C7-94F8-F11259548FED}_... | Unknown | 2KB | Image | AlbumArt_{664CD231-ECD4-49C7 |
| leahmari@KaZaA | 26 Track 26.wma | Unknown | 1,162KB | Audio | |
| leahmari@KaZaA | Roc-Jaz O Diss.mp3 | Jay-Z, Freeway, Chris, M... | 4,531KB | Audio | |
| leahmari@KaZaA | 27 Track 27.wma | Unknown | 1,606KB | Audio | |
| leahmari@KaZaA | AlbumArt_{0A31DBA7-43CF-461E-BAB5-69576C8028FD}_... | Unknown | 7KB | Image | AlbumArt_{0A31DBA7-43CF-461E- |
| leahmari@KaZaA | Fugees (Lauren Hill) - I love you baby.mp3 | Lauryn Hill | 3,444KB | Audio | |
| leahmari@KaZaA | 30 Track 30.wma | Unknown | 1,228KB | Audio | |
| leahmari@KaZaA | 29 Track 29.wma | Unknown | 943KB | Audio | |
| leahmari@KaZaA | 04 04 Track 4.wma | Unknown | 5,052KB | Audio | |
| leahmari@KaZaA | 31 Track 31.wma | Unknown | 1,279KB | Audio | |
| leahmari@KaZaA | waiting for you-seal_seal.mp3 | seal | 2,193KB | Audio | |
| leahmari@KaZaA | AlbumArt_{C46DFD2E-B850-438A-AFF5-5A08ACFC7DAC}_... | Unknown | 7KB | Image | AlbumArt_{C46DFD2E-B850-438A |
| leahmari@KaZaA | 02-seal-get it together-seal.mp3 | seal | 1,848KB | Audio | |
| leahmari@KaZaA | AlbumArt_{C46DFD2E-B850-438A-AFF5-5A08ACFC7DAC}_... | Unknown | 1KB | Image | AlbumArt_{C46DFD2E-B850-438A |
| leahmari@KaZaA | 32 Track 32.wma | Unknown | 958KB | Audio | |
| leahmari@KaZaA | 33 Track 33.wma | Unknown | 1,147KB | Audio | |
| leahmari@KaZaA | AlbumArt_{64AEA83C-5229-487D-86C4-5284D77FC4F0}_... | Unknown | 10KB | Image | AlbumArt_{64AEA83C-5229-487D- |
| leahmari@KaZaA | AlbumArt_{64AEA83C-5229-487D-86C4-5284D77FC4F0}_... | Unknown | 2KB | Image | AlbumArt_{64AEA83C-5229-487D- |
| leahmari@KaZaA | 34 Track 34.wma | Unknown | 747KB | Audio | |
| leahmari@KaZaA | 35 Track 35.wma | Unknown | 1,082KB | Audio | |
| leahmari@KaZaA | de-shop.ini | Unknown | 0KB | | |

1,099,514 users online, sharing 1,081,905,251 files (7,761,024 GB) | Not sharing any files.

Found 1,001 files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| leahmari@KaZaA | desktop.ini | Unknown | 0KB | Image | |
| leahmari@KaZaA | AlbumArt_{649EC46E-839C-4AF3-AA8D-0AF5F5ABED83}_... | Unknown | 6KB | Image | AlbumArt_{649EC46E-839C-4AF3 |
| leahmari@KaZaA | Wanted Riddim-TOK - Gal U A Lead.mp3 | T.O.K. | 5,110KB | Audio | |
| leahmari@KaZaA | AlbumArt_{649EC46E-839C-4AF3-AA8D-0AF5F5ABED83}_... | Unknown | 1KB | Image | AlbumArt_{649EC46E-839C-4AF3 |
| leahmari@KaZaA | 36 Track 36.wma | Unknown | 1,381KB | Audio | |
| leahmari@KaZaA | TOK- She's Hot.wma | T.O.K. | 4,949KB | Audio | |
| leahmari@KaZaA | 41 Track 41.wma | Unknown | 965KB | Audio | |
| 2 Users | | | | | |
| leahmari@KaZaA | AlbumArt_{6F4EFA2A-E21A-4753-8051-F8319EEDAAD5}_... | Unknown | 6KB | Image | AlbumArt_{6F4EFA2A-E21A-4753- |
| leahmari@KaZaA | AlbumArt_{845FA5F9-D55A-4046-857B-A0C905AB281B}_... | Unknown | 11KB | Image | AlbumArt_{845FA5F9-D55A-4046- |
| leahmari@KaZaA | AlbumArt_{845FA5F9-D55A-4046-857B-A0C905AB281B}_... | Unknown | 2KB | Image | AlbumArt_{845FA5F9-D55A-4046- |
| leahmari@KaZaA | AlbumArt_{89240342-2D63-4F5E-8F47-803A017E7334}_1... | Unknown | 11KB | Image | AlbumArt_{89240342-2D63-4F5E- |
| leahmari@KaZaA | AlbumArt_{89240342-2D63-4F5E-8F47-803A017E7334}_... | Unknown | 2KB | Image | AlbumArt_{89240342-2D63-4F5E- |
| leahmari@KaZaA | 43 Track 43.wma | Unknown | 1,402KB | Audio | |
| leahmari@KaZaA | 44 Track 44.wma | Unknown | 1,213KB | Audio | |
| leahmari@KaZaA | 07 Where Is the Love.wma | Unknown | 2,344KB | Audio | |
| leahmari@KaZaA | 09-musiq_sou)child-future-rns.mp3 | Musiq Soulchild | 5,630KB | Audio | 07 |
| leahmari@KaZaA | 01 Harlem's Nocturne.wma | Alicia Keys | 2,058KB | Audio | |
| leahmari@KaZaA | marc anthony - Can't believe it.mp3 | marc anthony | 7,672KB | Audio | 01 |
| leahmari@KaZaA | 52 Track 52.wma | Unknown | 1,534KB | Audio | |
| leahmari@KaZaA | Marc Anthony - You Sang To Me.mp3 | Marc Anthony | 3,029KB | Audio | |
| leahmari@KaZaA | Mariah Carey - My All.mp3 | Mariah Carey | 3,594KB | Audio | |
| leahmari@KaZaA | 64 Track 64.wma | Unknown | 360KB | Audio | |
| leahmari@KaZaA | 65 Track 65.wma | Unknown | 1,344KB | Audio | |
| leahmari@KaZaA | 66 Track 66.wma | Unknown | 965KB | Audio | |
| leahmari@KaZaA | If Not Now....mp3 | Tracy Chapman | 2,124KB | Audio | |
| leahmari@KaZaA | Tracy Chapman - Freedom Now.mp3 | Tracy Chapman | 3,836KB | Audio | |
| leahmari@KaZaA | 10 - Remember me.mp3 | Marc Anthony | 2,692KB | Audio | |
| leahmari@KaZaA | Tracy Chapman - Born to Fight.mp3 | Tracy Chapman | 2,016KB | Audio | |
| leahmari@KaZaA | Tracy Chapman-This Time.mp3 | Tracy Chapman | 3,957KB | Audio | |

2,099,514 users online, sharing 1,058,305,251 files (7,767,102 GB) | Not sharing any files

Found 1301 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahmari@KaZaA | Tracy Chapman-This Time.mp3 | Tracy Chapman | 3,967KB | Audio |
| leahmari@KaZaA | 07 - How Could I.mp3 | Marc Anthony | 4,205KB | Audio |
| leahmari@KaZaA | My Baby you.wma | Marc Anthony | 2,855KB | Audio |
| leahmari@KaZaA | 86 Track 86.wma | Unknown | 492KB | Audio |
| leahmari@KaZaA | 73 Track 73.wma | Unknown | 812KB | Audio |
| leahmari@KaZaA | mariah carey - with open arms.mp3 | Mariah Carey | 3,288KB | Audio |
| leahmari@KaZaA | 01 - Track 1.mp3 | Unknown | 2,844KB | Audio |
| leahmari@KaZaA | 02 - Track 2.mp3 | Unknown | 3,016KB | Audio |
| leahmari@KaZaA | 03 - Track 3.mp3 | Unknown | 1,782KB | Audio |
| leahmari@KaZaA | 04 - Track 4.mp3 | Unknown | 4,000KB | Audio |
| leahmari@KaZaA | 05 - Track 5.mp3 | Unknown | 2,224KB | Audio |
| leahmari@KaZaA | 06 - Track 6.mp3 | Unknown | 4,753KB | Audio |
| leahmari@KaZaA | 07 - Track 7.mp3 | Unknown | 2,537KB | Audio |
| leahmari@KaZaA | Snoop_Pharrel (Nerd) - Beautiful.wma | Snoop_Pharrel (Nerd) | 1,195KB | Audio |
| leahmari@KaZaA | 08 - Track 8.mp3 | Unknown | 4,969KB | Audio |
| leahmari@KaZaA | Cesaria Evora - Besa Me Mucho.mp3 | Cesaria Evora | 3,432KB | Audio |
| leahmari@KaZaA | 09 - Track 9.mp3 | Unknown | 2,078KB | Audio |
| leahmari@KaZaA | 10 - Track 10.mp3 | Unknown | 2,701KB | Audio |
| leahmari@KaZaA | 11 - Track 11.mp3 | Unknown | 2,552KB | Audio |
| leahmari@KaZaA | 12 - Track 12.mp3 | Unknown | 2,718KB | Audio |
| leahmari@KaZaA | 13 - Track 13.mp3 | Unknown | 1,880KB | Audio |
| leahmari@KaZaA | 14 - Track 14.mp3 | Unknown | 3,223KB | Audio |
| leahmari@KaZaA | r kelly - ignition.wma | R Kelly | 755KB | Audio |
| leahmari@KaZaA | 15 - Track 15.mp3 | Unknown | 2,829KB | Audio |
| leahmari@KaZaA | 02 Karma.wma | Alicia Keys | 5,053KB | Audio |
| leahmari@KaZaA | Las Ketchup - The Ketchup Song.mp3 | Las Ketchup | 3,332KB | Audio |
| leahmari@KaZaA | 03 Love and Happiness.wma | Al Green | 2,450KB | Audio |
| leahmari@KaZaA | 01 Vitamin S.wma | Unknown | 5,052KB | Audio |
| leahmari@KaZaA | 03 Heartburn.wma | Alicia Keys | 4,031KB | Audio |
| leahmari@KaZaA | 04 If I Ws Your Woman_Walk On By.wma | Alicia Keys | 2,575KB | Audio |

Found 1301 files.    2,099,514 users online. sharing 1,058,905,251 files (7,761,024 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahmari@KaZaA | 03 Heartburn.wma | Alicia Keys | 4,091KB | Audio |
| leahmari@KaZaA | 04 If I Was Your Woman-Walk On By.wma | Alicia Keys | 3,675KB | Audio |
| leahmari@KaZaA | Musiq Soulchild - Love.MP3 | Musiq Soulchild | 1,799KB | Audio |
| leahmari@KaZaA | 05 You Don't Know My Name.wma | Alicia Keys | 7,202KB | Audio |
| leahmari@KaZaA | Treck 10 10.wma | P. Diddy/Mario Winans | 2,813KB | Audio |
| leahmari@KaZaA | 06 If I Ain't Got You.wma | Alicia Keys | 4,521KB | Audio |
| leahmari@KaZaA | Thumbs.db | Unknown | 10KB | |
| leahmari@KaZaA | 07 Diary (Featuring Tony! Toni! Toné!).wma | Alicia Keys | 5,585KB | Audio |
| leahmari@KaZaA | 08 Dragon Days.wma | Alicia Keys | 5,432KB | Audio |
| leahmari@KaZaA | AlbumArt_{7C36355F-1A5D-402D-8A33-3FC9C434F480}_... | Unknown | 6KB | Image |
| leahmari@KaZaA | 15 A New Day Has Come.wma | Unknown | 2,711KB | Audio |
| leahmari@KaZaA | 09 Wake Up.wma | Alicia Keys | 5,264KB | Audio |
| leahmari@KaZaA | AlbumArt_{7C36355F-1A5D-402D-8A33-3FC9C434F480}_... | Unknown | 1KB | Image |
| leahmari@KaZaA | 10 So Simple (Feat. Lellow).wma | Unknown | 4,513KB | Audio |
| leahmari@KaZaA | AlbumArt_{577A2D08-F405-4390-B51A-26C7CF44A145}_... | Unknown | 6KB | Image |
| leahmari@KaZaA | AlbumArt_{577A2D08-F405-4390-B51A-26C7CF44A145}_... | Unknown | 1KB | Image |
| leahmari@KaZaA | 11 When You Really Love Someone.wma | Alicia Keys | 4,929KB | Audio |
| leahmari@KaZaA | 12 Feeling U, Feeling Me (Interlude).wma | Alicia Keys | 2,517KB | Audio |
| leahmari@KaZaA | AlbumArt_{13205A5F-4EE3-4B47-A754-2A619C2ED089}_... | Unknown | 3KB | Image |
| leahmari@KaZaA | Folder.jpg | Unknown | 14KB | Image |
| leahmari@KaZaA | 13 Slow Down.wma | Alicia Keys | 5,082KB | Audio |
| leahmari@KaZaA | desktop.ini | Unknown | 0KB | |
| leahmari@KaZaA | 14 Samsonite Man.wma | Alicia Keys | 4,980KB | Audio |
| leahmari@KaZaA | 15 Nobody Not Really.wma | Alicia Keys | 3,479KB | Audio |
| leahmari@KaZaA | AlbumArtSmall.jpg | Unknown | 6KB | Image |
| leahmari@KaZaA | AlbumArt_{5A0C0E8D-6548-48BD-AB4A-4589334EB638}_... | Unknown | 16KB | Image |
| leahmari@KaZaA | desktop.ini | Unknown | 0KB | |
| leahmari@KaZaA | 01 Crazy In Love.wma | Beyonce | 4,659KB | Audio |
| leahmari@KaZaA | desktop.ini | Unknown | 0KB | |
| | 10 Even 2002 video disk.wma | Donnie Man | 1 007KB | Audio |

Found 1301 files

2,099,514 users online, sharing 1,058,905,251 files (17,761,422 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater  Search  Traffic  Shop  Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| leahmari@KaZaA | desktop.ini | Unknown | 0KB | |
| leahmari@KaZaA | 18 fiesta 2003 riddim-dick.wma | Beenie Man | 1,887KB | Audio |
| leahmari@KaZaA | 05 Salt Shaker.wma | Ying Yang Twins | 1,998KB | Audio |
| leahmari@KaZaA | 02 Naughty Girl.wma | Beyonce | 4,098KB | Audio |
| leahmari@KaZaA | Lauryn Hill_Bob Marley - Turn Your Lights Down Low.wma | Lauryn Hill | 1,924KB | Audio |
| leahmari@KaZaA | Pon Di River Riddim - Elephant Man - Pon Di River.wma | Pon Di River Riddim | 964KB | Audio |
| leahmari@KaZaA | 50 cent - in da club.wma | 50 cent | 966KB | Audio |
| leahmari@KaZaA | JayZ - Girls Girls Girls.wma | Jay-2 | 1,105KB | Audio |
| leahmari@KaZaA | Thumbs.db | Unknown | 5KB | |
| leahmari@KaZaA | Thumbs.db | Unknown | 7KB | |
| leahmari@KaZaA | Thumbs.db | Unknown | 5KB | |
| leahmari@KaZaA | desktop.ini | Unknown | 0KB | |
| leahmari@KaZaA | 01 Dance Like This.wma | Unknown | 4,907KB | Audio |
| leahmari@KaZaA | 02 Dirty Dancing.wma | Unknown | 4,492KB | Audio |
| leahmari@KaZaA | 03 Guajira (I Love U 2 Much).wma | Unknown | 4,914KB | Audio |
| leahmari@KaZaA | 04 Can I Walk By.wma | Unknown | 4,849KB | Audio |
| leahmari@KaZaA | 05 Satellite.wma | Unknown | 5,096KB | Audio |
| leahmari@KaZaA | 06 El Beso del Final.wma | Unknown | 5,548KB | Audio |
| leahmari@KaZaA | 07 Represent, Cuba.wma | Unknown | 4,412KB | Audio |
| leahmari@KaZaA | 02 Track 2.wma | Unknown | 1,949KB | Audio |
| leahmari@KaZaA | 08 Do You Only Wanna Dance.wma | Unknown | 4,521KB | Audio |
| leahmari@KaZaA | 09 You Send Me.wma | Unknown | 4,105KB | Audio |
| leahmari@KaZaA | 10 El Estuche.wma | Unknown | 4,011KB | Audio |
| leahmari@KaZaA | 11 Do You Only Wanna Dance.wma | Unknown | 3,748KB | Audio |
| leahmari@KaZaA | 12 Satellite (Nave Espacia) [Spanish Version][_].wma | Unknown | 5,082KB | Audio |
| leahmari@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| leahmari@KaZaA | AlbumArt_{A212A982-B6EE-4DA3-8777-3A30F9803EA2}_... | Unknown | 10KB | Image |
| leahmari@KaZaA | desktop.ini | Unknown | 0KB | |
| leahmari@KaZaA | Thumbs.db | Unknown | 7KB | |
| | Thumb..db | | | |

Turn You...

03 Guajir...

0

08 Do You ...

11 Do You ...

12 Satellite (Nave Espacia) [...

AlbumArt_{A212A982-B6EE-4DA3-...

2,099,514 users online, sharing 1,066,905,251 files (10,761,024 GB). Not sharing any files

**Kazaa - [Search]**

File · View · Player · Tools · Actions · Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| leahmari@KaZaA | Thumbs.db | Unknown | 7KB | |
| leahmari@KaZaA | Thumbs.db | Unknown | 5KB | |
| leahmari@KaZaA | Get More with Jukebox Plus.mp3 | MUSICMATCH | 258KB | Audio |
| leahmari@KaZaA | nore-oyemicanto - Oct 10, 2004 22.37.02.wma | nore | 1,321KB | Audio |
| leahmari@KaZaA | usher-myboo - Oct 10, 2004 22.35.59.wma | Usher | 1,307KB | Audio |
| leahmari@KaZaA | Thumbs.db | Unknown | 7KB | |
| leahmari@KaZaA | Thumbs.db | Unknown | 5KB | |
| leahmari@KaZaA | Thumbs.db | Unknown | 7KB | |
| leahmari@KaZaA | Thumbs.db | Unknown | 5KB | |
| leahmari@KaZaA | Thumbs.db | Unknown | 7KB | |
| leahmari@KaZaA | 03 Track 3.wma | Unknown | 2,903KB | Audio |
| leahmari@KaZaA | 20_-_Knocturnal_-_The_Way_I_Am.wma | Knoc-turn'Al | 2,575KB | Audio |
| leahmari@KaZaA | Lil Kim feat. 50 Cent - Magic Stick.wma | Lil Kim feat. 50 Cent | 852KB | Audio |
| leahmari@KaZaA | Pharell - Frontin'.wma | Pharell | 964KB | Audio |
| leahmari@KaZaA | Jay-Z f. Pharrell - Excuse Me Miss.wma | Jay-Z | 1,127KB | Audio |
| leahmari@KaZaA | 04 Track 4.wma | Unknown | 2,160KB | Audio |
| leahmari@KaZaA | R. Kelly - Snake (ft tigger).wma | R.Kelly | 1,168KB | Audio |
| leahmari@KaZaA | 05 Track 5.wma | Unknown | 1,504KB | Audio |
| leahmari@KaZaA | 06 Track 6.wma | Unknown | 1,832KB | Audio |
| leahmari@KaZaA | 07 Track 7.wma | Unknown | 1,810KB | Audio |
| leahmari@KaZaA | 08 Track 8.wma | Unknown | 2,160KB | Audio |
| leahmari@KaZaA | 09 Track 9.wma | Unknown | 2,983KB | Audio |
| leahmari@KaZaA | 10 Track 10.wma | Unknown | 2,116KB | Audio |
| leahmari@KaZaA | 11 Track 11.wma | Unknown | 3,370KB | Audio |
| leahmari@KaZaA | 12 Track 12.wma | Unknown | 2,043KB | Audio |
| leahmari@KaZaA | 13 Track 13.wma | Unknown | 2,728KB | Audio |
| leahmari@KaZaA | 14 Track 14.wma | Unknown | 2,255KB | Audio |
| leahmari@KaZaA | AlbumArt_{1CDE985D-C610-45EC-A985-BA4F4684056A}_.... | Unknown | 5KB | Image |
| leahmari@KaZaA | 15 Track 15.wma | Unknown | 2,612KB | Audio |
| leahmari@KaZaA | 16 Track 16.wma | Unknown | 2,510KB | Audio |

AlbumArt_{1CDE985D-C610-45EC-

2,099,514 users online sharing 1,058,905,251 files (17,761,923 GB) Not sharing any files.

Found 1,301 files.

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| leahmari@KaZaA | 15 Track 15.wma | Unknown | 2,612KB | Audio | |
| leahmari@KaZaA | 16 Track 16.wma | Unknown | 2,619KB | Audio | |
| leahmari@KaZaA | 18 Track 18.wma | Unknown | 2,502KB | Audio | |
| leahmari@KaZaA | AlbumArt_{1CDE98SD-C610-45EC-A9B5-B44F4684056A}_... | Unknown | 1KB | Image | AlbumArt_{1CDE98SD-C610-45EC |
| leahmari@KaZaA | 19 Track 19.wma | Unknown | 2,080KB | Audio | |
| leahmari@KaZaA | 20 Track 20.wma | Unknown | 1,613KB | Audio | |
| leahmari@KaZaA | 21 Track 21.wma | Unknown | 2,167KB | Audio | |
| leahmari@KaZaA | 22 Track 22.wma | Unknown | 1,606KB | Audio | |
| leahmari@KaZaA | 23 Track 23.wma | Unknown | 469KB | Audio | |
| leahmari@KaZaA | 24 Track 24.wma | Unknown | 1,745KB | Audio | |
| leahmari@KaZaA | 25 Track 25.wma | Unknown | 1,533KB | Audio | |
| leahmari@KaZaA | 26 Track 26.wma | Unknown | 2,058KB | Audio | |
| leahmari@KaZaA | 27 Track 27.wma | Unknown | 2,415KB | Audio | |
| leahmari@KaZaA | 28 Track 28.wma | Unknown | 353KB | Audio | |
| leahmari@KaZaA | 29 Track 29.wma | Unknown | 1,081KB | Audio | |
| leahmari@KaZaA | Thumbs.db | Unknown | 5KB | | |
| leahmari@KaZaA | Mase-BreatheStretchShake - Oct 10, 2004 22.46.48.wma | Mase | 1,321KB | Audio | Oct |
| leahmari@KaZaA | Monica-UShouldHaveKnownBetter - Oct 10, 2004 22.47.36... | Monica | 1,288KB | Audio | Oct |
| leahmari@KaZaA | Nelly-MyPlace - Oct 10, 2004 22.42.48.wma | Nelly | 1,300KB | Audio | Oct |
| leahmari@KaZaA | 03 Baby Boy.wma | Beyonce | 4,812KB | Audio | |
| leahmari@KaZaA | Houston-1Like%20That - Oct 10, 2004 22.50.40.wma | Houston | 1,343KB | Audio | Oct |
| leahmari@KaZaA | 04 Hip Hop Star.wma | Beyonce | 4,382KB | Audio | |
| leahmari@KaZaA | Young%20Buck-LetMeIn - Oct 10, 2004 22.52.04.wma | Young%20Buck | 1,314KB | Audio | |
| leahmari@KaZaA | 05 Be With You.wma | Beyonce | 5,111KB | Audio | Oct |
| leahmari@KaZaA | 06 Me, Myself and I.wma | Beyonce | 5,920KB | Audio | |
| leahmari@KaZaA | Chingy%20-%20Ballla%20Baby - Oct 10, 2004 23.02.32.... | Chingy%20 | 1,387KB | Audio | Oct |
| leahmari@KaZaA | Juvenile-SlowMotion - Oct 10, 2004 23.01.52.wma | Juvenile | 1,307KB | Audio | Oct |
| leahmari@KaZaA | 07 Yes.wma | Beyonce | 5,089KB | Audio | |
| leahmari@KaZaA | Ciara%20-Missy%20Elliot%20-%2012%20Step - Oct 10,... | Ciara | 1,278KB | Audio | Oct |
| leahmari@KaZaA | Trick-Down-oh-or-205-Life-May-or-205-Up-day-or-2005 | Unknown | 1,809KB | Audio | |

Found 301 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

New search | Theater | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahmari@KaZaA | Ciara%2of-Missy%20Elliot%%20-%2012%20Step - Oct 10,.... | Ciara | 1,278KB | Audio |
| leahmari@KaZaA | Trick%20Daddy%20f-Lil%20Jon%20-%20Lets%20Go - O.... | Unknown | 1,292KB | Audio |
| leahmari@KaZaA | Fabolous-breathe - Oct 10, 2004 23.10.24.wma | Fabolous | 1,300KB | Audio |
| leahmari@KaZaA | InDaClub-Yonnie - Oct 10, 2004 23.10.58.wma | InDaClub | 1,336KB | Audio |
| leahmari@KaZaA | LL%20Cool%20J%20-%20Hush - Oct 10, 2004 23.11.29.... | LL%20Cool%20J%20 | 1,300KB | Audio |
| leahmari@KaZaA | 08 Signs.wma | Beyonce | 5,869KB | Audio |
| leahmari@KaZaA | Lloyd-HeyYoungGirl - Oct 10, 2004 23.16.14.wma | Lloyd | 1,314KB | Audio |
| leahmari@KaZaA | Shawna-ShakeThat - Oct 10, 2004 23.20.08.wma | Shawna | 1,278KB | Audio |
| leahmari@KaZaA | 09 Speechless.wma | Beyonce | 7,093KB | Audio |
| leahmari@KaZaA | 10 That's How You Like It.wma | Beyonce | 4,309KB | Audio |
| leahmari@KaZaA | 11 The Closer I Get to You.wma | Beyonce | 5,862KB | Audio |
| leahmari@KaZaA | Jarule%20f-R%20Kelly%20%20Ashanti%20-%20Wond.... | Ashanti | 1,351KB | Audio |
| leahmari@KaZaA | Nelly-FlapYourWings - Oct 10, 2004 23.27.04.wma | Nelly | 1,227KB | Audio |
| leahmari@KaZaA | 12 Dangerously in Love 2.wma | Beyonce | 5,774KB | Audio |
| leahmari@KaZaA | J%20Kwon-You%20Me - Oct 10, 2004 23.34.43.wma | J%20Kwon | 1,394KB | Audio |
| leahmari@KaZaA | Terror%20Squad%20f-Fat%20Joe%20-%20Take%20M.... | Terror%20Squad%20 | 1,482KB | Audio |
| leahmari@KaZaA | desktop.ini | Unknown | 0KB | |
| leahmari@KaZaA | 01 That's the Way I've Always Heard It Should Be.wma | Unknown | 5,075KB | Audio |
| leahmari@KaZaA | 02 Legend in Your Own Time.wma | Unknown | 4,441KB | Audio |
| leahmari@KaZaA | 03 Anticipation.wma | Unknown | 3,989KB | Audio |
| leahmari@KaZaA | 04 The Right Thing to Do.wma | Unknown | 3,544KB | Audio |
| leahmari@KaZaA | 05 You're So Vain.wma | Unknown | 5,111KB | Audio |
| leahmari@KaZaA | 06 Mockingbird [Single Version].wma | Unknown | 4,528KB | Audio |
| leahmari@KaZaA | 07 Haven't Got Time for the Pain.wma | Unknown | 4,623KB | Audio |
| leahmari@KaZaA | 08 Nobody Does It Better.wma | Unknown | 4,412KB | Audio |
| leahmari@KaZaA | 09 You Belong to Me [Single Version].wma | Unknown | 3,814KB | Audio |
| leahmari@KaZaA | 10 Jesse.wma | Unknown | 5,089KB | Audio |
| leahmari@KaZaA | 11 Coming Around Again.wma | Unknown | 4,360KB | Audio |
| leahmari@KaZaA | 12 Give Me All Night [Single Version].wma | Unknown | 4,805KB | Audio |
| leahmari@KaZaA | 13 The Stuff That Dreams Are Made Of [Single Version] ... | Unknown | | Audio |

Found 1301 files.   2,099,514 users online, sharing 1,058,905,251 files (9,761,024 GB) in Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Stop | Tell A Friend

New search | Download | Theater | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| leahmari@KaZaA | 12 Give Me All Night [Single Version].wma | Unknown | 4,805KB | Audio |
| leahmari@KaZaA | 13 The Stuff That Dreams Are Made of [Single Version].w... | Unknown | 5,250KB | Audio |
| leahmari@KaZaA | 14 All I Want Is You.wma | Unknown | 4,710KB | Audio |
| leahmari@KaZaA | 15 Let the River Run.wma | Unknown | 4,397KB | Audio |
| leahmari@KaZaA | 16 Better Not Tell Her [Single Version].wma | Unknown | 5,672KB | Audio |
| leahmari@KaZaA | 17 Love of My Life.wma | Unknown | 4,222KB | Audio |
| leahmari@KaZaA | 18 Like a River [Single Version].wma | Unknown | 5,658KB | Audio |
| leahmari@KaZaA | AlbumArt_{617F1C9A-4486-489A-B284-F31AA6ED38FB}_... | Unknown | 6KB | Image |
| leahmari@KaZaA | AlbumArt_{0A31DBA7-43CF-461E-BA85-69576C8D2BFD}_... | Unknown | 2KB | Image |
| leahmari@KaZaA | Beenie Man - Wickedest Slam.MP3 | Beenie Man | 2,617KB | Audio |
| leahmari@KaZaA | Thumbs.db | Unknown | 11KB | |
| leahmari@KaZaA | Thumbs.db | Unknown | 12KB | |
| leahmari@KaZaA | 292-Floetry-Floetic.MP3 | Floetry | 1,663KB | Audio |
| leahmari@KaZaA | AlbumArt_{C79F18F5-5CE1-469C-9E63-F772460A2263}_... | Unknown | 10KB | Image |
| leahmari@KaZaA | AlbumArt_{C79F18F5-5CE1-469C-9E63-F772460A2263}_... | Unknown | 2KB | Image |
| leahmari@KaZaA | AlbumArt_{0D9E8C23-D45E-4AF6-9941-C5F2F982CF10}_... | Unknown | 9KB | Image |
| leahmari@KaZaA | AlbumArt_{0D9E8C23-D45E-4AF6-9941-C5F2F982CF10}_... | Unknown | 2KB | Image |
| leahmari@KaZaA | AlbumArt_{7B05C26F-5DE8-4D86-8937-507739EAE9AB}_... | Unknown | 5KB | Image |
| leahmari@KaZaA | AlbumArt_{7B05C26F-5DE8-4D86-8937-507739EAE9AB}_... | Unknown | 1KB | Image |
| leahmari@KaZaA | AlbumArt_{801FA388-884C-4BBD-A063-7F50D68A54F9}_... | Unknown | 9KB | Image |
| leahmari@KaZaA | AlbumArt_{801FA388-884C-4BBD-A063-7F50D68A54F9}_... | Unknown | 2KB | Image |
| leahmari@KaZaA | AlbumArt_{9A1FED26-5B22-4370-A434-F7500E607B8F}_... | Unknown | 7KB | Image |
| leahmari@KaZaA | AlbumArt_{9A1FED26-5B22-4370-A434-F7500E607B8F}_... | Unknown | 1KB | Image |
| leahmari@KaZaA | AlbumArt_{EFD45C0F-1BF3-45F6-8926-D21DD2390DF7}_... | Unknown | 9KB | Image |
| leahmari@KaZaA | AlbumArt_{EFD45C0F-1BF3-45F6-8926-D21DD2390DF7}_... | Unknown | 2KB | Image |
| leahmari@KaZaA | AlbumArt_{F92C5D78-4F2C-43D1-87D2-088A69EFADDF}_... | Unknown | 7KB | Image |
| leahmari@KaZaA | AlbumArt_{F92C5D78-4F2C-43D1-87D2-088A69EFADDF}_... | Unknown | 2KB | Image |
| leahmari@KaZaA | I've finally found someone.mp3 | Barbara Streisand | 3,500KB | Audio |
| leahmari@KaZaA | Real Kiss From A Rose (Jump3 | Seal | 11,251KB | Audio |
| | Loon,Chapman - All That You Have Is Your Soul.wma | Tracy Chapman | E OONVP | Audio |

Found 1301 files        1,099,510 users online: sharing 1,058,905,251 files (9,761,024 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download | | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|--|
| leahmari@KaZaA | Seal - Kiss From A Rose (1).mp3 | Seal | 11,251KB | Audio | |
| leahmari@KaZaA | tracy Chapman - All That You Have Is Your Soul.wma | tracy Chapman | 5,004KB | Audio | All That You |
| leahmari@KaZaA | Love and Basketball Soundtrack - I'll Go.mp3 | Love And Basketball Soun… | 1,886KB | Audio | |
| leahmari@KaZaA | 08 Speechless.wma | Unknown | 1,575KB | Audio | |
| leahmari@KaZaA | 10 You Are My Life.wma | Unknown | 2,168KB | Audio | |
| leahmari@KaZaA | Beenie man-Gun Shot Ina de air.mp3 | Beenie Man | 2,757KB | Audio | |
| leahmari@KaZaA | 13 13 Track 13.wma | Unknown | 4,018KB | Audio | |
| leahmari@KaZaA | 07 Where is the Love - Jun 11, 2004 00.39.15.wma | Unknown | 2,344KB | Audio | 07 Where is the Love - Jun |
| leahmari@KaZaA | desktop.ini | Unknown | 0KB | | |
| leahmari@KaZaA | 07 07 Track 7.wma | Unknown | 4,950KB | Audio | |
| leahmari@KaZaA | AlbumArt_{6F4EFA2A-E21A-4753-8051-F6319EEDAAD5}_… | Unknown | 2KB | Image | AlbumArt_{6F4EFA2A-E21A-4753- |
| leahmari@KaZaA | AlbumArt_{617F1C9A-A486-4894-B284-F31AA6ED38FB}_… | Unknown | 1KB | Image | AlbumArt_{617F1C9A-A486-489A- |
| leahmari@KaZaA | AlbumArt_{C8DD239F-EBDD-4984-9609-76A70F91219C}_… | Unknown | 7KB | Image | AlbumArt_{C8DD239F-EBDD-4984- |
| leahmari@KaZaA | 05 05 Track 5.wma | Unknown | 5,227KB | Audio | |
| leahmari@KaZaA | Musiq Soulchild - Forthenight.mp3 | Musiq Soulchild | 5,162KB | Audio | |
| leahmari@KaZaA | 14 14 Track 14.wma | Unknown | 4,834KB | Audio | |
| leahmari@KaZaA | 20 20 Track 20.wma | Unknown | 5,373KB | Audio | |
| leahmari@KaZaA | AlbumArt_{09C39279-5292-4262-9CA3-8E1CDE3F2C65}_… | Unknown | 8KB | Image | AlbumArt_{09C39279-5292-4262- |
| leahmari@KaZaA | Music-HalfCrazy.mp3 | Musiq | 2,936KB | Audio | |
| leahmari@KaZaA | 03 03 Track 3.wma | Unknown | 4,185KB | Audio | |
| leahmari@KaZaA | AlbumArt_{C8DD239F-EBDD-4984-9480-84FEABEAA8DE}_… | Unknown | 2KB | Image | AlbumArt_{C8DD239F-EBDD-4984- |
| leahmari@KaZaA | AlbumArt_{CD852E30-9338-482F-9480-84FEABEAA8DE}_… | Unknown | 8KB | Image | AlbumArt_{CD852E30-9338-482F- |
| leahmari@KaZaA | AlbumArt_{CD852E30-9338-482F-9480-84FEABEAA8DE}_… | Unknown | 2KB | Image | AlbumArt_{CD852E30-9338-482F- |
| leahmari@KaZaA | Usher -Let It Burn.mp3 | Usher | 6,058KB | Audio | |
| leahmari@KaZaA | AlbumArt_{8981A3E8-FAAA-4F8A-89E7-02B733F38426}_… | Unknown | 7KB | Image | AlbumArt_{8981A3E8-FAAA-4F8A- |
| leahmari@KaZaA | AlbumArt_{8981A3E8-FAAA-4F8A-89E7-02B733F38426}_… | Unknown | 2KB | Image | AlbumArt_{8981A3E8-FAAA-4F8A- |
| leahmari@KaZaA | 01 Track 1.wma | Unknown | 1,016KB | Audio | |
| leahmari@KaZaA | proyecto uno - no pare sigue.mp3 | Proyecto Uno | 4,087KB | Audio | |
| leahmari@KaZaA | 18 18 Track 18.wma | Unknown | 4,834KB | Audio | |
| | 20 Track 20.wma | Unknown | 1,299KB | Audio | |

2,099,514 users online, sharing 1,058,905,251 files (9,761,024 GB)  | Not sharing any files

Found 301 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahman@KaZaA | 18 18 Track 18.wma | Unknown | 4,834KB | Audio |
| leahman@KaZaA | 20 Track 20.wma | Unknown | 1,228KB | Audio |
| leahman@KaZaA | 28 Track 28.wma | Unknown | 1,002KB | Audio |
| leahman@KaZaA | 37 Track 37.wma | Unknown | 1,279KB | Audio |
| leahman@KaZaA | 38 Track 38.wma | Unknown | 958KB | Audio |
| leahman@KaZaA | 39 Track 39.wma | Unknown | 965KB | Audio |
| leahman@KaZaA | 40 Track 40.wma | Unknown | 936KB | Audio |
| leahman@KaZaA | 42 Track 42.wma | Unknown | 528KB | Audio |
| leahman@KaZaA | 45 Track 45.wma | Unknown | 1,162KB | Audio |
| leahman@KaZaA | 46 Track 46.wma | Unknown | 1,220KB | Audio |
| leahman@KaZaA | 47 Track 47.wma | Unknown | 870KB | Audio |
| leahman@KaZaA | 48 Track 48.wma | Unknown | 819KB | Audio |
| 2 Users | 49 Track 49.wma | Unknown | 1,213KB | Audio |
| leahman@KaZaA | 50 Track 50.wma | Unknown | 594KB | Audio |
| leahman@KaZaA | 51 Track 51.wma | Unknown | 601KB | Audio |
| leahman@KaZaA | 53 Track 53.wma | Unknown | 1,264KB | Audio |
| leahman@KaZaA | 54 Track 54.wma | Unknown | 1,293KB | Audio |
| leahman@KaZaA | 55 Track 55.wma | Unknown | 958KB | Audio |
| leahman@KaZaA | 56 Track 56.wma | Unknown | 1,133KB | Audio |
| leahman@KaZaA | 57 Track 57.wma | Unknown | 958KB | Audio |
| leahman@KaZaA | 58 Track 58.wma | Unknown | 812KB | Audio |
| leahman@KaZaA | 59 Track 59.wma | Unknown | 1,191KB | Audio |
| leahman@KaZaA | 60 Track 60.wma | Unknown | 674KB | Audio |
| leahman@KaZaA | 61 Track 61.wma | Unknown | 805KB | Audio |
| leahman@KaZaA | 62 Track 62.wma | Unknown | 1,060KB | Audio |
| leahman@KaZaA | 63 Track 63.wma | Unknown | 1,075KB | Audio |
| leahman@KaZaA | 67 Track 67.wma | Unknown | 819KB | Audio |
| leahman@KaZaA | 68 Track 68.wma | Unknown | 652KB | Audio |
| leahman@KaZaA | 69 Track 69.wma | Unknown | 805KB | Audio |
| | 70 Track 70.wma | Unknown | 659KB | Audio |

Found 301 files

2,099,514 users online, sharing 1,058,905,251 files (37,761,02KB) No sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahmari@KaZaA | 69 Track 69.wma | Unknown | 805KB | Audio |
| leahmari@KaZaA | 70 Track 70.wma | Unknown | 659KB | Audio |
| leahmari@KaZaA | 71 Track 71.wma | Unknown | 652KB | Audio |
| leahmari@KaZaA | 72 Track 72.wma | Unknown | 659KB | Audio |
| leahmari@KaZaA | 74 Track 74.wma | Unknown | 1,096KB | Audio |
| leahmari@KaZaA | 75 Track 75.wma | Unknown | 1,082KB | Audio |
| leahmari@KaZaA | 76 Track 76.wma | Unknown | 805KB | Audio |
| leahmari@KaZaA | 77 Track 77.wma | Unknown | 943KB | Audio |
| leahmari@KaZaA | 78 Track 78.wma | Unknown | 1,082KB | Audio |
| leahmari@KaZaA | 79 Track 79.wma | Unknown | 237KB | Audio |
| leahmari@KaZaA | 80 Track 80.wma | Unknown | 1,220KB | Audio |
| leahmari@KaZaA | 81 Track 81.wma | Unknown | 973KB | Audio |
| leahmari@KaZaA | 82 Track 82.wma | Unknown | 980KB | Audio |
| leahmari@KaZaA | 83 Track 83.wma | Unknown | 674KB | Audio |
| leahmari@KaZaA | 84 Track 84.wma | Unknown | 987KB | Audio |
| leahmari@KaZaA | 85 Track 85.wma | Unknown | 674KB | Audio |
| leahmari@KaZaA | 87 Track 87.wma | Unknown | 965KB | Audio |
| leahmari@KaZaA | 89 Track 89.wma | Unknown | 1,162KB | Audio |
| leahmari@KaZaA | 90 Track 90.wma | Unknown | 878KB | Audio |
| leahmari@KaZaA | 91 Track 91.wma | Unknown | 973KB | Audio |
| leahmari@KaZaA | 92 Track 92.wma | Unknown | 965KB | Audio |
| leahmari@KaZaA | 93 Track 93.wma | Unknown | 1,155KB | Audio |
| leahmari@KaZaA | 94 Track 94.wma | Unknown | 1,024KB | Audio |
| leahmari@KaZaA | 95 Track 95.wma | Unknown | 1,665KB | Audio |
| leahmari@KaZaA | 06 06 Track 6.wma | Unknown | 4,455KB | Audio |
| leahmari@KaZaA | AlbumArt_{96D00383-EAD3-4154-9288-3D361401A738}_... | Unknown | 8KB | Image |
| leahmari@KaZaA | AlbumArt_{96D00383-EAD3-4154-9288-3D361401A738}_... | Unknown | 2KB | Image |
| leahmari@KaZaA | Soca - Calypso rupee insomnia.mp3 | soca | 1,655KB | Audio |
| leahmang@KaZaA | Tonic - If You Could Only See.mp3 | Tonic | 3,606KB | Audio |
|  | Tani Chanman the Dandi mn3 | Tani Chanman | 5,070KB | Audio |

AlbumArt_{96D00383-EAD3-4154-...
AlbumArt_{96D00383-EAD3-4154-...
CalyI

2,099,514 users online, sharing 3,898,905,281 files (37,761,024 GB)   [No sharing any files]

Found 301 files.

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Stop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahmari@KaZaA | Tonic - If You Could Only See.mp3 | Tonic | 3,606KB | Audio |
| leahmari@KaZaA | Tracy Chapman - I'm Ready.mp3 | Tracy Chapman | 5,078KB | Audio |
| leahmari@KaZaA | Tracy Chapman - Remember The Tinman.mp3 | Tracy Chapman | 5,356KB | Audio |
| leahmari@KaZaA | Tracy Chapman - Save A Place For Me.mp3 | Tracy Chapman | 1,709KB | Audio |
| leahmari@KaZaA | Tracy Chapman - This Time.mp3 | Tracy Chapman | 1,523KB | Audio |
| leahmari@KaZaA | Train - Calling All Angels (1).mp3 | Train | 7,608KB | Audio |
| leahmari@KaZaA | Uncle Kracker-Drift Away.mp3 | Percy Sledge | 4,660KB | Audio |
| leahmari@KaZaA | 01 01 Track 1.wma | Unknown | 732KB | Audio |
| leahmari@KaZaA | 02 02 Track 2.wma | Unknown | 3,792KB | Audio |
| leahmari@KaZaA | 03 03 Track 3.wma | Unknown | 2,786KB | Audio |
| leahmari@KaZaA | 04 04 Track 4.wma | Unknown | 1,591KB | Audio |
| leahmari@KaZaA | 05 05 Track 5.wma | Unknown | 965KB | Audio |
| leahmari@KaZaA | 06 06 Track 6.wma | Unknown | 1,278KB | Audio |
| leahmari@KaZaA | 07 07 Track 7.wma | Unknown | 1,256KB | Audio |
| leahmari@KaZaA | 08 08 Track 8.wma | Unknown | 2,320KB | Audio |
| leahmari@KaZaA | 09 09 Track 9.wma | Unknown | 2,750KB | Audio |
| leahmari@KaZaA | 10 10 Track 10.wma | Unknown | 3,297KB | Audio |
| leahmari@KaZaA | 11 11 Track 11.wma | Unknown | 1,861KB | Audio |
| leahmari@KaZaA | 12 12 Track 12.wma | Unknown | 2,131KB | Audio |
| leahmari@KaZaA | 13 13 Track 13.wma | Unknown | 2,196KB | Audio |
| leahmari@KaZaA | 14 14 Track 14.wma | Unknown | 2,109KB | Audio |
| leahmari@KaZaA | 15 15 Track 15.wma | Unknown | 3,836KB | Audio |
| leahmari@KaZaA | 16 16 Track 16.wma | Unknown | 3,187KB | Audio |
| leahmari@KaZaA | 17 17 Track 17.wma | Unknown | 2,808KB | Audio |
| leahmari@KaZaA | 18 18 Track 18.wma | Unknown | 2,101KB | Audio |
| leahmari@KaZaA | 19 19 Track 19.wma | Unknown | 2,998KB | Audio |
| leahmari@KaZaA | 20 20 Track 20.wma | Unknown | 1,905KB | Audio |
| leahmari@KaZaA | 21 21 Track 21.wma | Unknown | 3,399KB | Audio |
| leahmari@KaZaA | 22 22 Track 22.wma | Unknown | 2,743KB | Audio |
| leahmari@KaZaA | 23 23 Track 23.wma | Unknown | 1,670KB | Audio |

Found 301 files.  | 3,099,514 users online, sharing 1,098,905,251 files (9,761,021 GB) in [Not sharing any files]

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| leahman@KaZaA | 22 22 Track 22.wma | Unknown | 2,743KB | Audio |
| leahman@KaZaA | 23 23 Track 23.wma | Unknown | 1,679KB | Audio |
| leahman@KaZaA | 24 24 Track 24.wma | Unknown | 1,409KB | Audio |
| leahman@KaZaA | 25 25 Track 25.wma | Unknown | 1,358KB | Audio |
| leahman@KaZaA | 26 26 Track 26.wma | Unknown | 1,774KB | Audio |
| leahman@KaZaA | 27 27 Track 27.wma | Unknown | 1,344KB | Audio |
| leahman@KaZaA | 28 28 Track 28.wma | Unknown | 1,606KB | Audio |
| leahman@KaZaA | 29 29 Track 29.wma | Unknown | 2,014KB | Audio |
| leahman@KaZaA | 30 30 Track 30.wma | Unknown | 1,482KB | Audio |
| leahman@KaZaA | 31 31 Track 31.wma | Unknown | 1,672KB | Audio |
| leahman@KaZaA | 32 32 Track 32.wma | Unknown | 1,307KB | Audio |
| leahman@KaZaA | 33 33 Track 33.wma | Unknown | 1,489KB | Audio |
| leahman@KaZaA | 34 34 Track 34.wma | Unknown | 1,154KB | Audio |
| leahman@KaZaA | 35 35 Track 35.wma | Unknown | 1,351KB | Audio |
| leahman@KaZaA | 36 36 Track 36.wma | Unknown | 2,888KB | Audio |
| leahman@KaZaA | 37 37 Track 37.wma | Unknown | 3,289KB | Audio |
| leahman@KaZaA | 38 38 Track 38.wma | Unknown | 1,628KB | Audio |
| leahman@KaZaA | 39 39 Track 39.wma | Unknown | 1,205KB | Audio |
| leahman@KaZaA | 40 40 Track 40.wma | Unknown | 1,227KB | Audio |
| leahman@KaZaA | 41 41 Track 41.wma | Unknown | 1,497KB | Audio |
| leahman@KaZaA | 42 42 Track 42.wma | Unknown | 892KB | Audio |
| leahman@KaZaA | 43 43 Track 43.wma | Unknown | 2,655KB | Audio |
| leahman@KaZaA | 44 44 Track 44.wma | Unknown | 1,781KB | Audio |
| leahman@KaZaA | 45 45 Track 45.wma | Unknown | 1,176KB | Audio |
| leahman@KaZaA | 46 46 Track 46.wma | Unknown | 2,743KB | Audio |
| leahman@KaZaA | 47 47 Track 47.wma | Unknown | 1,431KB | Audio |
| leahman@KaZaA | 48 48 Track 48.wma | Unknown | 1,059KB | Audio |
| leahman@KaZaA | desktop.ini | Unknown | 0KB | |
| leahman@KaZaA | 01 Wanna Be Startin' Somethin'.wma | Unknown | 7,169KB | Audio |
| leahman@KaZaA | 02 Baby Be Mine.wma | Unknown | 5,122KB | Audio |

Found 1301 files

01 Wanna B

2,099,514 users online, sharing 1,086,905,251 files (37,761,024 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | | Filename | Artist | Size | Media Type | |
|------|--|----------|--------|------|------------|--|
| leahman@KaZaA | | 01 Wanna Be Startin' Somethin'.wma | Unknown | 7,166KB | Audio | 01 Wanna B |
| leahman@KaZaA | | 02 Baby Be Mine.wma | Unknown | 5,133KB | Audio | |
| leahman@KaZaA | | 03 The Girl Is Mine.wma | Unknown | 4,389KB | Audio | |
| leahman@KaZaA | | 04 Thriller.wma | Unknown | 7,056KB | Audio | |
| leahman@KaZaA | | 05 Beat It.wma | Unknown | 5,104KB | Audio | |
| leahman@KaZaA | | 06 Billie Jean.wma | Unknown | 5,781KB | Audio | |
| leahman@KaZaA | | 07 Human Nature.wma | Unknown | 4,863KB | Audio | |
| leahman@KaZaA | | 08 P.Y.T. (Pretty Young Thing).wma | Unknown | 4,710KB | Audio | 08 P.Y.T. (P |
| leahman@KaZaA | | 09 The Lady In My Life.wma | Unknown | 5,883KB | Audio | 09 T |
| leahman@KaZaA | | desktop.ini | Unknown | 0KB | | |
| leahman@KaZaA | | 04 Hey Ya.wma | Unknown | 4,965KB | Audio | |
| leahman@KaZaA | | 11 I Like The Way You Move ft. Sl.wma | Unknown | 4,579KB | Audio | 11 I Like The W |
| leahman@KaZaA | | 02 Im Still In Love With You (Ft.wma | Sean_Paul | 5,402KB | Audio | 02 Im Still Ir |
| leahman@KaZaA | | desktop.ini | Unknown | 0KB | | |
| leahman@KaZaA | | 01 Mr. Loverman.wma | Unknown | 6,685KB | Audio | |
| leahman@KaZaA | | 02 Trailor Load a Girls.wma | Unknown | 4,674KB | Audio | 02 |
| leahman@KaZaA | | 03 Ice Cream Love.wma | Unknown | 5,206KB | Audio | |
| leahman@KaZaA | | 04 Ting-A-Ling.wma | 04 Ting | 4,594KB | Audio | |
| leahman@KaZaA | | 05 Raggamuffin.wma | Unknown | 4,805KB | Audio | |
| leahman@KaZaA | | 06 Slow and Sexy.wma | Unknown | 6,328KB | Audio | |
| leahman@KaZaA | | 07 Wicked Inna Bed.wma | Unknown | 4,200KB | Audio | C |
| leahman@KaZaA | | 08 Shine Eye Gal.wma | Unknown | 5,206KB | Audio | |
| leahman@KaZaA | | 09 A Mi Di Girls Dem Love.wma | Unknown | 4,083KB | Audio | 09 A M |
| leahman@KaZaA | | 10 Bedroom Bully.wma | Unknown | 4,900KB | Audio | |
| leahman@KaZaA | | AlbumArtSmall.jpg | Unknown | 3KB | Image | |
| leahman@KaZaA | | AlbumArt_{C6FB5A08-7415-456D-BC76-7F91FD1DD59A}_... | Unknown | 12KB | Image | AlbumArt_{C6FB5A08-7415-456D- |
| leahman@KaZaA | | desktop.ini | Unknown | 0KB | | |
| leahman@KaZaA | | Thumbs.db | Unknown | 11KB | | |
| leahman@KaZaA | | Thumbs.db | Unknown | 8KB | Image | |
| leahman@KaZaA | | | Sean_Paul | 4,677KB | Audio | 10 U |

2,099,514 users online, sharing 1,058,906,251 files (37,761,024 GB)    Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahmari@KaZaA | Thumbs.db | Unknown | 8KB | |
| leahmari@KaZaA | 12 Hey Sexy Lady ReMiX.wma | Sean_Paul | 4,637KB | Audio |
| leahmari@KaZaA | desktop.ini | Unknown | 0KB | |
| leahmari@KaZaA | 01 Boombastic [Sting Remix] [Sting Remix].wma | Sting | 5,133KB | Audio |
| leahmari@KaZaA | 02 In the Summertime.wma | Unknown | 4,681KB | Audio |
| leahmari@KaZaA | 03 On Carolina.wma | Unknown | 3,792KB | Audio |
| leahmari@KaZaA | 04 Luv Me Luv Me.wma | Unknown | 7,020KB | Audio |
| leahmari@KaZaA | 05 Nice and Lovely.wma | Unknown | 4,433KB | Audio |
| leahmari@KaZaA | 06 The Train Is Coming.wma | Train | 4,390KB | Audio |
| leahmari@KaZaA | 07 Why You Treat Me So Bad.wma | Unknown | 4,499KB | Audio |
| leahmari@KaZaA | 08 Big Up.wma | Unknown | 4,062KB | Audio |
| leahmari@KaZaA | 09 Piece of My Heart.wma | Unknown | 5,016KB | Audio |
| leahmari@KaZaA | 10 Sexy Body Girl.wma | Unknown | 4,696KB | Audio |
| leahmari@KaZaA | 11 Something Different.wma | Unknown | 5,330KB | Audio |
| leahmari@KaZaA | 12 That Girl.wma | Unknown | 4,667KB | Audio |
| leahmari@KaZaA | 13 Get Up Stand Up.wma | Unknown | 5,723KB | Audio |
| leahmari@KaZaA | 14 Boombastic [Album Version].wma | Unknown | 4,856KB | Audio |
| leahmari@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| leahmari@KaZaA | desktop.ini | Unknown | 0KB | |
| leahmari@KaZaA | Folder.jpg | Unknown | 6KB | Image |
| leahmari@KaZaA | 15 Track 2.wma | Unknown | 8,426KB | Audio |
| leahmari@KaZaA | 13 Beyoncé Interlude.wma | Beyonce | 345KB | Audio |
| leahmari@KaZaA | 14 Gift from Virgo.wma | Beyonce | 3,267KB | Audio |
| leahmari@KaZaA | 15 Daddy [Hidden Track].wma | Beyonce | 5,898KB | Audio |
| leahmari@KaZaA | desktop.ini | Unknown | 0KB | |
| leahmari@KaZaA | desktop.ini | Unknown | 0KB | |
| 2 Users | 01 Track 1.wma | Unknown | 6,940KB | Audio |
| leahmari@KaZaA | 02 Track 2.wma | Unknown | 5,905KB | Audio |
| leahmari@KaZaA | 03 Track 3.wma | Unknown | 6,218KB | Audio |
| | 04 Track 4 wma | Unknown | 6 001KB | Audio |

2,099,514 users online, sharing 1,058,905,251 files (37,761,024 GB)   Not sharing any files

Found 1301 files.

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Download   Traffic   Shop   Tell A Friend

New search   Search   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahmari@KaZaA | 03 Track 3.wma | Unknown | 6,218KB | Audio |
| 2 Users | 04 Track 4.wma | Unknown | 6,881KB | Audio |
| leahmari@KaZaA | 05 Track 5.wma | Unknown | 4,688KB | Audio |
| leahmari@KaZaA | 06 Track 6.wma | Unknown | 4,994KB | Audio |
| leahmari@KaZaA | 07 Track 7.wma | Unknown | 6,605KB | Audio |
| leahmari@KaZaA | 08 Track 8.wma | Unknown | 9,119KB | Audio |
| leahmari@KaZaA | 09 Track 9.wma | Unknown | 6,408KB | Audio |
| leahmari@KaZaA | 10 Track 10.wma | Unknown | 6,539KB | Audio |
| leahmari@KaZaA | 11 Track 11.wma | Unknown | 7,246KB | Audio |
| leahmari@KaZaA | 12 Track 12.wma | Unknown | 5,839KB | Audio |
| leahmari@KaZaA | 13 Track 13.wma | Unknown | 5,905KB | Audio |
| 2 Users | 14 Track 14.wma | Unknown | 6,364KB | Audio |
| leahmari@KaZaA | desktop.ini | Unknown | 0KB | |
| leahmari@KaZaA | Thumbs.db | Unknown | 8KB | |
| leahmari@KaZaA | 01 Izzo (H.O.V.A.).wma | Jay-Z | 6,073KB | Audio |
| leahmari@KaZaA | 02 Takeover.wma | Jay-Z | 5,847KB | Audio |
| leahmari@KaZaA | 03 Girls, Girls, Girls.wma | Jay-Z | 5,534KB | Audio |
| leahmari@KaZaA | 04 Jigga What, Jigga Who.wma | Jay-Z | 3,041KB | Audio (04 Jigg...) |
| leahmari@KaZaA | 05 Big Pimpin'.wma | Jay-Z | 4,943KB | Audio |
| leahmari@KaZaA | 06 Heart of the City (Ain't No Love).wma | Jay-Z | 4,834KB | Audio (06 Heart of the c...) |
| leahmari@KaZaA | 07 Can I Get A.wma | Jay-Z | 2,021KB | Audio |
| leahmari@KaZaA | 08 Hard Knock Life (Ghetto Anthem).wma | Jay-Z | 1,810KB | Audio (08 Hard Knock Lif...) |
| leahmari@KaZaA | 09 Ain't No ——.wma | Jay-Z | 1,234KB | Audio |
| leahmari@KaZaA | 10 Can't Knock the Hustle-Family Affair.wma | Jay-Z | 7,217KB | Audio |
| leahmari@KaZaA | 11 Song Cry.wma | Jay-Z | 8,339KB | Audio |
| leahmari@KaZaA | 12 I Just Wanna Love U (Give It 2 Me).wma | Jay-Z | 8,223KB | Audio (12 I Just Wanna Lo...) |
| leahmari@KaZaA | 13 Jigga That N——.wma | Jay-Z | 9,862KB | Audio |
| leahmari@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| leahmari@KaZaA | AlbumArt_{D1DB9138-E2DC-434A-BC93-C20FAA774C02}... | Unknown | 104B | Image (AlbumArt_{D1DB9138-E2DC-434A...}) |
| leahmari@KaZaA | desktop.ini | Unknown | | DVD |

2,099,514 users online, sharing 1,058,905,251 files (37,761,024 GB)    Not Sharing any files

Found 1301 files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahman@KaZaA | AlbumArt_{D1DB9138-E2DD-434A-B293-C20FAA774202}_... | Unknown | 10KB | Image | AlbumArt_{D1DB9138-E2DD-434A |
| leahman@KaZaA | desktop.ini | Unknown | 0KB | | |
| leahman@KaZaA | Thumbs.db | Unknown | 11KB | | |
| leahman@KaZaA | desktop.ini | Unknown | 0KB | | |
| leahman@KaZaA | Thumbs.db | Unknown | 7KB | | |
| leahman@KaZaA | 01 Intro-Hand It Down.wma | Jay-Z | 2,225KB | Audio | |
| leahman@KaZaA | 02 Hard Knock Life (Ghetto Anthem).wma | Jay-Z | 4,703KB | Audio | 02 Hard Knock Lif |
| leahman@KaZaA | 03 If I Should Die.wma | Jay-Z | 5,847KB | Audio | |
| leahman@KaZaA | 04 Ride or Die.wma | Jay-Z | 5,614KB | Audio | |
| leahman@KaZaA | 06 Money, Cash, H--s.wma | Jay-Z | 5,045KB | Audio | 06 |
| leahman@KaZaA | 07 A Week Ago.wma | Jay-Z | 5,905KB | Audio | |
| leahman@KaZaA | 08 Coming of Age (Da Sequel).wma | Jay-Z | 5,104KB | Audio | 08 Coming |
| leahman@KaZaA | 09 Can I Get A.wma | Jay-Z | 6,095KB | Audio | |
| leahman@KaZaA | 10 Paper Chase.wma | Jay-Z | 5,424KB | Audio | |
| leahman@KaZaA | 11 Reservoir Dogs.wma | Jay-Z | 6,284KB | Audio | |
| leahman@KaZaA | 12 It's Like That.wma | Jay-Z | 4,878KB | Audio | |
| leahman@KaZaA | 13 It's Alright [-].wma | Jay-Z | 4,761KB | Audio | |
| leahman@KaZaA | 14 Money Ain't a Thang [-].wma | Jay-Z | 4,995KB | Audio | 14 Mone |
| leahman@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image | |
| leahman@KaZaA | AlbumArt_{8908C673-499F-41CD-81B8-D345BCB20E45}_... | Unknown | 7KB | Image | AlbumArt_{8908C673-499F-41CD- |
| leahman@KaZaA | desktop.ini | Unknown | 0KB | | |
| leahman@KaZaA | Thumbs.db | Unknown | 9KB | | |
| leahman@KaZaA | Party Music.wpl | Unknown | 12KB | | |
| 2 Users | 01 Intro.wma | Ashanti | 1,628KB | Audio | |
| leahman@KaZaA | 02 St. Louie.wma | Unknown | 5,271KB | Audio | |
| leahman@KaZaA | 03 Greed, Hate, Envy.wma | Unknown | 5,031KB | Audio | 03 |
| leahman@KaZaA | 04 Country Grammar (Hot....).wma | Unknown | 5,650KB | Audio | 04 Countr |
| leahman@KaZaA | 05 Steal the Show.wma | Unknown | 6,466KB | Audio | |
| leahman@KaZaA | 06 Interlude.wma | Unknown | 710KB | Audio | |
| leahman@KaZaA | 07 Ride Wit Ma.wma | Unknown | | Audio | |

2,099,514 users online, sharing 1,058,905,251 files (37,761,024 GB)   Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahmar@KaZaA | 06 Interlude.wma | Unknown | 710KB | Audio |
| leahmar@KaZaA | 07 Ride Wit Me.wma | Unknown | 5,723KB | Audio |
| leahmar@KaZaA | 08 E.I.wma | Unknown | 5,614KB | Audio |
| leahmar@KaZaA | 09 Thicky Thick Girl.wma | Unknown | 5,395KB | Audio |
| leahmar@KaZaA | 10 For My.wma | Unknown | 4,892KB | Audio |
| leahmar@KaZaA | 11 Utha Side.wma | Unknown | 5,388KB | Audio |
| leahmar@KaZaA | 12 Tho Dem Wrappas.wma | Unknown | 4,892KB | Audio |
| leahmar@KaZaA | 13 Wrap Sumden.wma | Unknown | 5,038KB | Audio |
| leahmar@KaZaA | 14 Batter Up.wma | Unknown | 6,452KB | Audio |
| leahmar@KaZaA | 15 Never Let 'Em C U Sweat.wma | Unknown | 5,009KB | Audio |
| leahmar@KaZaA | 16 Luven Me.wma | Unknown | 4,870KB | Audio |
| leahmar@KaZaA | 17 Outro.wma | Unknown | 877KB | Audio |
| leahmar@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| leahmar@KaZaA | AlbumArt_{CAD870EF-FD6D-4586-8802-45A780D385AA}_... | Unknown | 8KB | Image |
| leahmar@KaZaA | desktop.ini | Unknown | 0KB | |
| leahmar@KaZaA | desktop.ini | Unknown | 0KB | |
| leahmar@KaZaA | 30 Track 30.wma | Unknown | 1,453KB | Audio |
| leahmar@KaZaA | 31 Track 31.wma | Unknown | 469KB | Audio |
| leahmar@KaZaA | 32 Track 32.wma | Unknown | 615KB | Audio |
| leahmar@KaZaA | 33 Track 33.wma | Unknown | 1,694KB | Audio |
| leahmar@KaZaA | 34 Track 34.wma | Unknown | 1,380KB | Audio |
| leahmar@KaZaA | 35 Track 35.wma | Unknown | 1,686KB | Audio |
| leahmar@KaZaA | 36 Track 36.wma | Unknown | 1,198KB | Audio |
| leahmar@KaZaA | 37 Track 37.wma | Unknown | 324KB | Audio |
| leahmar@KaZaA | 38 Track 38.wma | Unknown | 2,590KB | Audio |
| leahmar@KaZaA | 39 Track 39.wma | Unknown | 2,000KB | Audio |
| leahmar@KaZaA | 40 Track 40.wma | Unknown | 1,030KB | Audio |
| leahmar@KaZaA | 42 Track 42.wma | Unknown | 1,023KB | Audio |
| leahmar@KaZaA | 43 Track 43.wma | Unknown | 316KB | Audio |
| leahmar@KaZaA | 44 Track 44.wma | Unknown | | Audio |

AlbumArt_{CAD870EF-FD6D-4586-

15 Never

12

Found 1301 files.

2,099,514 users online, sharing 1,058,905,251 files (37,761,102.5 GB)  Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New Search    Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahmari@KaZaA | 43 Track 43.wma | Unknown | 316KB | Audio |
| leahmari@KaZaA | 44 Track 44.wma | Unknown | 1,723KB | Audio |
| leahmari@KaZaA | 45 Track 45.wma | Unknown | 324KB | Audio |
| leahmari@KaZaA | 46 Track 46.wma | Unknown | 2,371KB | Audio |
| leahmari@KaZaA | 47 Track 47.wma | Unknown | 2,466KB | Audio |
| leahmari@KaZaA | 48 Track 48.wma | Unknown | 1,701KB | Audio |
| leahmari@KaZaA | 50 Track 50.wma | Unknown | 666KB | Audio |
| leahmari@KaZaA | 51 Track 51.wma | Unknown | 1,293KB | Audio |
| leahmari@KaZaA | 52 Track 52.wma | Unknown | 571KB | Audio |
| leahmari@KaZaA | 53 Track 53.wma | Unknown | 943KB | Audio |
| leahmari@KaZaA | 54 Track 54.wma | Unknown | 156KB | Audio |
| leahmari@KaZaA | 55 Track 55.wma | Unknown | 1,256KB | Audio |
| leahmari@KaZaA | 56 Track 56.wma | Unknown | 1,541KB | Audio |
| leahmari@KaZaA | 57 Track 57.wma | Unknown | 1,045KB | Audio |
| leahmari@KaZaA | 58 Track 58.wma | Unknown | 870KB | Audio |
| leahmari@KaZaA | 59 Track 59.wma | Unknown | 171KB | Audio |
| leahmari@KaZaA | 60 Track 60.wma | Unknown | 1,759KB | Audio |
| leahmari@KaZaA | AlbumArt_{F20C43AC-EAC2-4892-AA60-DEF94DEBF465}_... | Unknown | 8KB | Image |
| leahmari@KaZaA | Desktop.ini | Unknown | 0KB | Audio |
| leahmari@KaZaA | rupee - tempted to touch.mp3 | Rupee | 3,587KB | Audio |
| leahmari@KaZaA | 19 Touched By the Sun [1992] [Arista Records, Inc.].wma | Unknown | 6,445KB | Audio |
| leahmari@KaZaA | 20 Amity [Alternative Mix].wma | Unknown | 3,581KB | Audio |
| leahmari@KaZaA | desktop.ini | Unknown | 0KB | Audio |
| 2 Users | 09 Track 9.wma | various | 3,916KB | Audio |
| 2 Users | 10 Track 10.wma | various | 4,688KB | Audio |
| leahmari@KaZaA | listen - Oct.27, 2004 19.52.09.pls | Unknown | 0KB | Audio |
| leahmari@KaZaA | SensiDancehall - Nov 13, 2004 12.27.37.m3u | Unknown | 0KB | Audio |
| leahmari@KaZaA | 01 Video.wma | various | 4,856KB | Audio |
| leahmari@KaZaA | 02 Fallin'.wma | various | 4,156KB | Audio |

AlbumArt_{F20C43AC-EAC2-4892...

19 Touched By the Sun [1992] [Ari
20 Amit

listen - Oct
SensiDancehall - Nov

Found 1,301 files    2,099,514 users online, sharing 1,058,905,251 files (12,761,021 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

View search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahman@KaZaA | 02 Fallin'.wma | various | 4,156KB | Audio |
| leahman@KaZaA | 03 Ms. Jackson.wma | various | 4,718KB | Audio |
| leahman@KaZaA | 04 Drops of Jupiter.wma | various | 5,111KB | Audio |
| leahman@KaZaA | 05 Walk On.wma | various | 5,803KB | Audio |
| leahman@KaZaA | 06 Honest With Me.wma | various | 6,816KB | Audio |
| leahman@KaZaA | 07 I Am a Man of Constant Sorrow.wma | various | 3,748KB | Audio |
| leahman@KaZaA | 08 I'm Like a Bird.wma | various | 4,798KB | Audio |
| leahman@KaZaA | 09 Babylon.wma | various | 5,628KB | Audio |
| leahman@KaZaA | 10 Fill Me In.wma | various | 5,024KB | Audio |
| leahman@KaZaA | 11 You Rock My World.wma | various | 6,044KB | Audio |
| leahman@KaZaA | 12 I Want Love.wma | various | 5,410KB | Audio |
| leahman@KaZaA | 13 Still.wma | various | 5,111KB | Audio |
| leahman@KaZaA | 14 Don't Let Me Be Lonely Tonight.wma | various | 5,534KB | Audio |
| leahman@KaZaA | 15 Shape of My Heart.wma | various | 4,528KB | Audio |
| leahman@KaZaA | 16 Superman (It's Not Easy).wma | various | 4,331KB | Audio |
| leahman@KaZaA | 17 Imitation of Life.wma | various | 4,652KB | Audio |
| leahman@KaZaA | 01 Deeper and Deeper [7' Edit].wma | Unknown | 5,796KB | Audio |
| leahman@KaZaA | 02 Erotica [Radio Edit].wma | Unknown | 5,381KB | Audio |
| leahman@KaZaA | 03 Human Nature [Radio Version].wma | Unknown | 5,359KB | Audio |
| leahman@KaZaA | 04 Secret [Edit].wma | Unknown | 5,351KB | Audio |
| leahman@KaZaA | 05 Don't Cry for Me Argentina [Radio Edit].wma | Unknown | 5,730KB | Audio |
| leahman@KaZaA | 06 Bedtime Story [Edit].wma | Unknown | 4,870KB | Audio |
| leahman@KaZaA | 07 The Power of Good-Bye.wma | 07 The Power of Good | 4,951KB | Audio |
| leahman@KaZaA | 08 Beautiful Stranger [William Orbit Radio Edit].wma | Unknown | 4,681KB | Audio |
| leahman@KaZaA | 09 Frozen [Edit].wma | Unknown | 6,095KB | Audio |
| leahman@KaZaA | 10 Take a Bow [Edit].wma | Unknown | 5,344KB | Audio |
| leahman@KaZaA | 11 Ray of Light [Radio Edit].wma | Unknown | 5,417KB | Audio |
| leahman@KaZaA | 12 Don't Tell Me.wma | Unknown | 5,526KB | Audio |
| leahman@KaZaA | 13 What It Feels Like for a Girl.wma | Unknown | 5,599KB | Audio |
| leahman@KaZaA | 14 Drowned World Substitute for Love.wma | Unknown | 6,104KB | Audio |

2,099,514 users online, sharing 1,058,905,251 files (37,761,025 GB)   Not sharing any files

Found 301 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Shop | Traffic | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| leahmar@KaZaA | 13 What It Feels Like for a Girl.wma | Unknown | 5,599KB | Audio | 13 What It |
| leahmar@KaZaA | 14 Drowned World-Substitute for Love.wma | 14 Drowned World | 6,124KB | Audio | |
| leahmar@KaZaA | 15 Music.wma | Unknown | 4,433KB | Audio | |
| leahmar@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image | |
| leahmar@KaZaA | AlbumArt_{FF385DCB-C0E8-40C1-96AD-1949595F6D3F}_... | Unknown | 7KB | Image | AlbumArt_{FF385DCB-C0E8-40C1- |
| leahmar@KaZaA | desktop.ini | Unknown | 0KB | Image | |
| leahmar@KaZaA | Thumbs.db | Unknown | 7KB | | |
| leahmar@KaZaA | Thumbs.db | Unknown | 5KB | | |
| leahmar@KaZaA | 01 What's Going On.wma | Unknown | 4,601KB | Audio | |
| leahmar@KaZaA | 02 Trouble Man.wma | Unknown | 4,550KB | Audio | |
| leahmar@KaZaA | 03 Let's Get It On.wma | Unknown | 4,761KB | Audio | |
| leahmar@KaZaA | 04 Mercy Mercy Me (The Ecology).wma | Unknown | 3,843KB | Audio | 04 Mercy Merc |
| leahmar@KaZaA | 06 Distant Lover [Live].wma | Unknown | 4,710KB | Audio | 06 D |
| leahmar@KaZaA | 07 You're a Special Part of Me.wma | Unknown | 4,361KB | Audio | 07 You're a |
| leahmar@KaZaA | 08 Come Get to This.wma | Unknown | 3,224KB | Audio | 0 |
| leahmar@KaZaA | 09 I Want You.wma | Unknown | 5,432KB | Audio | |
| leahmar@KaZaA | 10 My Last Chance.wma | Unknown | 5,403KB | Audio | |
| leahmar@KaZaA | 11 Got to Give It Up, Pt. 1.wma | Unknown | 4,965KB | Audio | 11 Got |
| leahmar@KaZaA | Folder.jpg | Unknown | 7KB | Image | |
| leahmar@KaZaA | Thumbs.db | Unknown | 7KB | | |
| leahmar@KaZaA | Thumbs.db | Unknown | 5KB | | |
| leahmar@KaZaA | desktop.ini | Unknown | 0KB | | |
| leahmar@KaZaA | AlbumArtSmall.jpg | Unknown | 1KB | Image | |
| leahmar@KaZaA | AlbumArt_{BD7A86AA-8369-40B1-8DE7-6CA6796AADE9}... | Unknown | 5KB | Image | AlbumArt_{BD7A86AA-8369-40B1 |
| leahmar@KaZaA | desktop.ini | Unknown | 0KB | Image | |
| leahmar@KaZaA | Thumbs.db | Unknown | 6KB | | |
| leahmar@KaZaA | Thumbs.db | Unknown | 5KB | | |
| leahmar@KaZaA | 01 Don't Know Why.wma | Unknown | 3,661KB | Audio | |
| leahmar@KaZaA | 02 Seven Years.wma | Unknown | 2,859KB | Audio | |
| leahmar@KaZaA | 03 Cold Cold Heart.wma | Unknown | 4,305KB | Audio | |

Found 1011 files

2,099,514 users online, sharing 3,056,905,251 files (37,761,024 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahmar@KaZaA | 02 Seven Years.wma | Unknown | 2,859KB | Audio |
| leahmar@KaZaA | 03 Cold, Cold Heart.wma | Unknown | 4,299KB | Audio |
| leahmar@KaZaA | 04 Feelin' the Same Way.wma | Unknown | 3,486KB | Audio |
| leahmar@KaZaA | 05 Come Away With Me.wma | Unknown | 3,894KB | Audio |
| leahmar@KaZaA | 06 Shoot the Moon.wma | Unknown | 4,652KB | Audio |
| leahmar@KaZaA | 07 Turn Me On.wma | Unknown | 3,041KB | Audio |
| leahmar@KaZaA | 08 Lonestar.wma | Unknown | 3,661KB | Audio |
| leahmar@KaZaA | 09 I've Got to See You Again.wma | Unknown | 4,980KB | Audio |
| leahmar@KaZaA | 10 Painter Song.wma | Unknown | 3,187KB | Audio |
| leahmar@KaZaA | 11 One Flight Down.wma | Unknown | 3,653KB | Audio |
| leahmar@KaZaA | 12 Nightingale.wma | Unknown | 4,951KB | Audio |
| leahmar@KaZaA | 13 The Long Day Is Over.wma | Unknown | 3,238KB | Audio |
| leahmar@KaZaA | 14 The Nearness of You.wma | Unknown | 3,690KB | Audio |
| leahmar@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| leahmar@KaZaA | AlbumArt_{039FDA74-793F-434C-988B-302EFCCB6BB5}_... | Unknown | 7KB | Image |
| leahmar@KaZaA | desktop.ini | Unknown | 0KB | |
| leahmar@KaZaA | Thumbs.db | Unknown | 7KB | |
| leahmar@KaZaA | desktop.ini | Unknown | 0KB | |
| leahmar@KaZaA | Thumbs.db | Unknown | 5KB | |
| leahmar@KaZaA | 01 Sunrise.wma | Unknown | 3,945KB | Audio |
| leahmar@KaZaA | 02 What Am I to You.wma | Unknown | 4,127KB | Audio |
| leahmar@KaZaA | 03 Those Sweet Words.wma | Unknown | 3,981KB | Audio |
| leahmar@KaZaA | 04 Carnival Town.wma | Unknown | 3,799KB | Audio |
| leahmar@KaZaA | 05 In the Morning.wma | Unknown | 4,856KB | Audio |
| leahmar@KaZaA | 06 Be Here to Love Me.wma | Unknown | 4,105KB | Audio |
| leahmar@KaZaA | 07 Creepin' In.wma | Unknown | 3,610KB | Audio |
| leahmar@KaZaA | 08 Toes.wma | Unknown | 4,462KB | Audio |
| leahmar@KaZaA | 09 Humble Me.wma | Unknown | 5,424KB | Audio |
| leahmar@KaZaA | 10 Above Ground.wma | Unknown | 4,397KB | Audio |
| leahmar@KaZaA | 11 The Long Way Home.wma | Unknown | 3,200KB | Audio |

2,099,514 users online, sharing 1,058,905,251 files (9,761,021 GB) | Not sharing any files.

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Traffic  Shop  Tell A Friend

New search  Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| leahman@KaZaA | 10 Above Ground.wma | Unknown | 4,397KB | Audio |
| leahman@KaZaA | 11 The Long Way Home.wma | Unknown | 3,799KB | Audio |
| leahman@KaZaA | 12 The Prettiest Thing.wma | Unknown | 4,557KB | Audio |
| leahman@KaZaA | 13 Don't Miss You at All.wma | Unknown | 3,712KB | Audio |
| leahman@KaZaA | 20 How You Remind Me.wma | various | 4,382KB | Audio |
| leahman@KaZaA | AlbumArt_small.jpg | Unknown | 2KB | Image |
| leahman@KaZaA | AlbumArt_{63A46D0F-61F6-45B5-BBB7-179984D165F1}_... | Unknown | 14KB | Image |
| leahman@KaZaA | desktop.ini | Unknown | 0KB | |
| leahman@KaZaA | Thumbs.db | Unknown | 8KB | |
| leahman@KaZaA | Thumbs.db | Unknown | 6KB | |
| 2 Users | 01 Track 1.wma | various | 4,506KB | Audio |
| 2 Users | 02 Track 2.wma | various | 4,674KB | Audio |
| 2 Users | 03 Track 3.wma | various | 4,710KB | Audio |
| 2 Users | 04 Track 4.wma | various | 3,981KB | Audio |
| 2 Users | 05 Track 5.wma | various | 4,295KB | Audio |
| 2 Users | 06 Track 6.wma | various | 4,652KB | Audio |
| 2 Users | 07 Track 7.wma | various | 4,105KB | Audio |
| 2 Users | 08 Track 8.wma | various | 4,870KB | Audio |
| leahman@KaZaA | 11 Track 11.wma | various | 4,462KB | Audio |
| leahman@KaZaA | 12 Track 12.wma | various | 5,359KB | Audio |
| leahman@KaZaA | 13 Track 13.wma | various | 4,710KB | Audio |
| leahman@KaZaA | 14 Track 14.wma | various | 3,617KB | Audio |
| leahman@KaZaA | 15 Track 15.wma | various | 3,748KB | Audio |
| leahman@KaZaA | 16 Track 16.wma | various | 3,522KB | Audio |
| leahman@KaZaA | 17 Track 17.wma | various | 4,470KB | Audio |
| leahman@KaZaA | 18 Track 18.wma | various | 4,674KB | Audio |
| leahman@KaZaA | 19 Track 19.wma | various | 4,921KB | Audio |
| leahman@KaZaA | 20 Track 20.wma | various | 3,500KB | Audio |
| leahman@KaZaA | desktop.ini | Unknown | 0KB | |

Found 1301 files

2,099,514 users online, sharing 1,058,905,261 files (37,761,024 GB)   Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Search | Shop | Tell A Friend

New search | My Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahman@KaZaA | desktop.ini | Unknown | 0KB | |
| leahman@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| leahman@KaZaA | AlbumArt_(03DF8AD2-813C-4F97-BD9F-3946A239F850)_... | Unknown | 9KB | Image |
| leahman@KaZaA | desktop.ini | Unknown | 0KB | |
| leahman@KaZaA | Thumbs.db | Unknown | 7KB | |
| leahman@KaZaA | Thumbs.db | Unknown | 5KB | |
| leahman@KaZaA | Tracy Chapman - 09 - This Time.mp3 | Tracy Chapman | 3,500KB | Audio |
| leahman@KaZaA | 02 Can't Get You Out of My Head.wma | Unknown | 4,521KB | Audio |
| leahman@KaZaA | 05 Girlfriend [the Neptunes Remix].wma | Unknown | 5,599KB | Audio |
| leahman@KaZaA | 06 I'm Gonna Be Alright [Track Masters Remix].wma | Unknown | 3,392KB | Audio |
| leahman@KaZaA | 07 Don't Say Goodbye.wma | Unknown | 4,302KB | Audio |
| leahman@KaZaA | Thumbs.db | Unknown | 5KB | |
| leahman@KaZaA | Thumbs.db | Unknown | 5KB | |
| leahman@KaZaA | AlbumArtSmall.jpg | Unknown | 1KB | Image |
| leahman@KaZaA | Folder.jpg | Unknown | 5KB | Image |
| leahman@KaZaA | 01 The Urban Theme.wma | Maxwell | 3,202KB | Audio |
| leahman@KaZaA | desktop.ini | Unknown | 0KB | |
| leahman@KaZaA | 02 Welcome.wma | Maxwell | 6,248KB | Audio |
| leahman@KaZaA | 01 Missundaztood.wma | Unknown | 4,273KB | Audio |
| leahman@KaZaA | 02 Don't Let Me Get Me.wma | Unknown | 4,142KB | Audio |
| leahman@KaZaA | 03 Just Like a Pill.wma | Unknown | 4,666KB | Audio |
| leahman@KaZaA | 04 Get the Party Started.wma | Unknown | 3,777KB | Audio |
| leahman@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| leahman@KaZaA | AlbumArt_(41E599E3-94E9-4BED-9B4B-A0B03742I858)_1... | Unknown | 10KB | Image |
| leahman@KaZaA | desktop.ini | Unknown | 0KB | |
| leahman@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| leahman@KaZaA | AlbumArt_(A798467D-D8A8-47D6-819A-5FE311269BF2)_... | Unknown | 12KB | Image |
| leahman@KaZaA | 01 Everywhere.wma | Unknown | 4,244KB | Audio |
| leahman@KaZaA | 02 You Get Me.wma | Unknown | 4,594KB | Audio |
| leahman@KaZaA | 03 All You Wanted.wma | Unknown | 4,290KB | Audio |

02 Can't Get Y
05 Girlfriend [th
06 I'm Gonna Be Alright [Tra
07 I

01

02 D

04 Ge

AlbumArt_(41E599E3-94E9-4BED-

AlbumArt_(A798467D-D8A8-47D6-

2,099,514 users online, sharing 1,058,905,251 files (37,761,024 GB)  Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Web | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahman@KaZaA | 02 You Get Me.wma | Unknown | 4,594KB | Audio |
| leahman@KaZaA | 03 All You Wanted.wma | Unknown | 4,280KB | Audio |
| leahman@KaZaA | 04 You Set Me Free.wma | Unknown | 3,756KB | Audio |
| leahman@KaZaA | 05 Something to Sleep To.wma | Unknown | 5,016KB | Audio |
| leahman@KaZaA | 06 Here With Me.wma | Unknown | 4,032KB | Audio |
| leahman@KaZaA | 07 Sweet Misery.wma | Unknown | 4,389KB | Audio |
| leahman@KaZaA | 08 If Only She Knew.wma | Unknown | 5,089KB | Audio |
| leahman@KaZaA | 09 I'd Rather Be in Love.wma | Unknown | 4,637KB | Audio |
| leahman@KaZaA | 10 Goodbye to You.wma | Unknown | 4,936KB | Audio |
| leahman@KaZaA | 11 Drop in the Ocean.wma | Unknown | 5,104KB | Audio |
| leahman@KaZaA | 01 Overprotected [the Darkchild Remix].wma | various | 3,676KB | Audio |
| leahman@KaZaA | 03 Escape.wma | various | 4,091KB | Audio |
| leahman@KaZaA | 04 I've Got You.wma | various | 4,652KB | Audio |
| leahman@KaZaA | 08 Move It Like This.wma | various | 3,996KB | Audio |
| leahman@KaZaA | 09 More Than a Woman.wma | various | 4,492KB | Audio |
| leahman@KaZaA | 10 Uh Huh.wma | various | 3,676KB | Audio |
| leahman@KaZaA | 11 Always on Time.wma | various | 4,098KB | Audio |
| leahman@KaZaA | 12 Sugarhigh.wma | various | 4,018KB | Audio |
| leahman@KaZaA | 13 Halfcrazy.wma | various | 4,914KB | Audio |
| leahman@KaZaA | 14 Underneath Your Clothes.wma | various | 4,317KB | Audio |
| leahman@KaZaA | 15 A Thousand Miles.wma | various | 4,645KB | Audio |
| leahman@KaZaA | 16 A New Day Has Come.wma | various | 5,075KB | Audio |
| leahman@KaZaA | 17 We Are All Made of Stars.wma | various | 4,215KB | Audio |
| leahman@KaZaA | 18 First Date.wma | various | 3,355KB | Audio |
| leahman@KaZaA | 19 Stillness of Heart.wma | various | 5,016KB | Audio |
| leahman@KaZaA | 05 Respect.wma | Unknown | 4,018KB | Audio |
| leahman@KaZaA | 06 18 Wheeler.wma | Unknown | 4,426KB | Audio |
| leahman@KaZaA | 07 Family Portrait.wma | Unknown | 5,840KB | Audio |
| leahman@KaZaA | 08 Misery.wma | Unknown | 5,359KB | Audio |
| leahman@KaZaA | 09 Dear Diary.wma | Unknown | 4,124KB | Audio |

Found 1301 files          8,099,514 users online, sharing 1,058,905,251 files (37,761,024 GB)          Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Traffic    Shop    Tell A Friend

New search    Download    Search    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahmari@KaZaA | 08 Misery.wma | Unknown | 5,359KB | Audio |
| leahmari@KaZaA | 09 Dear Diary.wma | Unknown | 4,134KB | Audio |
| leahmari@KaZaA | 10 Eventually.wma | Unknown | 4,229KB | Audio |
| leahmari@KaZaA | 11 Lonely Girl.wma | Unknown | 5,125KB | Audio |
| leahmari@KaZaA | 12 Numb.wma | Unknown | 3,712KB | Audio |
| leahmari@KaZaA | 13 Gone to California.wma | Unknown | 5,402KB | Audio |
| leahmari@KaZaA | 14 My Vietnam.wma | Unknown | 6,277KB | Audio |
| leahmari@KaZaA | 01 Love Don't Cost a Thing.wma | Jennifer Lopez | 4,382KB | Audio |
| leahmari@KaZaA | 02 I'm Real.wma | Jennifer Lopez | 5,854KB | Audio |
| leahmari@KaZaA | 03 Play.wma | Jennifer Lopez | 4,178KB | Audio |
| leahmari@KaZaA | 04 Walking on Sunshine.wma | Jennifer Lopez | 4,453KB | Audio |
| leahmari@KaZaA | 05 Ain't It Funny.wma | Jennifer Lopez | 4,834KB | Audio |
| leahmari@KaZaA | 06 Cariño.wma | Jennifer Lopez | 5,024KB | Audio |
| leahmari@KaZaA | 07 Come Over.wma | Jennifer Lopez | 5,774KB | Audio |
| leahmari@KaZaA | 08 We Gotta Talk.wma | Jennifer Lopez | 4,863KB | Audio |
| leahmari@KaZaA | 09 That's Not Me.wma | Jennifer Lopez | 5,373KB | Audio |
| leahmari@KaZaA | 10 Dance With Me.wma | Jennifer Lopez | 4,601KB | Audio |
| leahmari@KaZaA | 11 Secretly.wma | Jennifer Lopez | 5,213KB | Audio |
| leahmari@KaZaA | 12 I'm Gonna Be Alright.wma | Jennifer Lopez | 4,411KB | Audio |
| leahmari@KaZaA | 13 That's the Way.wma | Jennifer Lopez | 4,586KB | Audio |
| leahmari@KaZaA | 14 Dame (Touch Me).wma | Jennifer Lopez | 5,220KB | Audio |
| leahmari@KaZaA | 15 Si Ya Se Acabó.wma | Jennifer Lopez | 4,266KB | Audio |
| leahmari@KaZaA | 16 I'm Real [Murder Remix].wma | Jennifer Lopez | 5,155KB | Audio |
| leahmari@KaZaA | Thumbs.db | Unknown | 7KB | |
| leahmari@KaZaA | Thumbs.db | Unknown | 5KB | |
| leahmari@KaZaA | desktop.ini | Unknown | 0KB | |
| leahmari@KaZaA | desktop.ini | Unknown | 0KB | |
| leahmari@KaZaA | Thumbs.db | Unknown | 7KB | |
| leahmari@KaZaA | Thumbs.db | Unknown | 5KB | Audio |

Found 1301 files

2,099,514 users online, sharing 1,068,905,251 files (37,761,024 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New Search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| leahman@KaZaA | Thumbs.db | Unknown | 5KB | |
| leahman@KaZaA | 03 Happy.wma | Ashanti | 5,155KB | Audio |
| leahman@KaZaA | AlbumArtSmall.jpg | Unknown | 3KB | Image |
| leahman@KaZaA | AlbumArt_{A96C21CB-04CF-4683-9130-5DD08D6E3DED}_... | Unknown | 13KB | Image |
| leahman@KaZaA | 01 Murderer.wma | Unknown | 4,273KB | Audio |
| leahman@KaZaA | 02 Under Me Sensi.wma | Unknown | 4,936KB | Audio |
| leahman@KaZaA | 03 Prison Oval Rock.wma | Unknown | 4,703KB | Audio |
| leahman@KaZaA | 04 My Time.wma | Unknown | 4,382KB | Audio |
| leahman@KaZaA | 05 She's Mine.wma | Unknown | 4,615KB | Audio |
| leahman@KaZaA | 06 Shine Eye Girl.wma | Unknown | 3,741KB | Audio |
| leahman@KaZaA | 07 No Fuss, No Fight.wma | Unknown | 4,186KB | Audio |
| leahman@KaZaA | 08 Black Roses.wma | Unknown | 3,588KB | Audio |
| leahman@KaZaA | 09 Girl Salute.wma | Unknown | 3,974KB | Audio |
| leahman@KaZaA | 10 Teach the Youth.wma | Unknown | 4,229KB | Audio |
| leahman@KaZaA | 11 Too Experienced.wma | Unknown | 3,894KB | Audio |
| leahman@KaZaA | 12 Don't Throw It All Away.wma | Unknown | 4,091KB | Audio |
| leahman@KaZaA | 13 Vice Versa Love.wma | Unknown | 6,160KB | Audio |
| leahman@KaZaA | 14 Living Dangerously.wma | Unknown | 5,512KB | Audio |
| leahman@KaZaA | 15 Dancehall Rock.wma | Unknown | 4,732KB | Audio |
| leahman@KaZaA | 16 Work.wma | Unknown | 4,353KB | Audio |
| leahman@KaZaA | desktop.ini | Unknown | 0KB | |
| leahman@KaZaA | Thumbs.db | Unknown | 6KB | |
| leahman@KaZaA | 04 Leaving (Always on Time, Pt. 2).wma | Ashanti | 4,659KB | Audio |
| leahman@KaZaA | Thumbs.db | Unknown | 8KB | |
| leahman@KaZaA | 03 Sumthin' Sumthin'.wma | Maxwell | 5,074KB | Audio |
| leahman@KaZaA | 02 Foolish.wma | Ashanti | 4,484KB | Audio |
| leahman@KaZaA | 04 Ascension (Don't Ever Wonder).wma | Maxwell | 6,794KB | Audio |
| leahman@KaZaA | 05 Dancewitme.wma | Maxwell | 7,370KB | Audio |
| leahman@KaZaA | 06 Till the Cops Come Knockin'.wma | Maxwell | 8,164KB | Audio |

2,099,514 users online, sharing 1,058,905,251 files (9,761,024 GB)   Not sharing any files

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|--|
| leahman@KaZaA | 06 'Til the Cops Come Knockin'.wma | Maxwell | 8,164KB | Audio | 06 'Til the Cops |
| leahman@KaZaA | 07 Whenever, Wherever, Whatever.wma | Maxwell | 4,426KB | Audio | 07 Whenever, Wh |
| leahman@KaZaA | 08 Lonely's the Only Company, Pt. 1_2.wma | Maxwell | 7,499KB | Audio | 08 Lonely's the Only |
| leahman@KaZaA | 09 Reunion.wma | Maxwell | 5,759KB | Audio | |
| leahman@KaZaA | 01 What's Luv.wma | various | 4,543KB | Audio | |
| leahman@KaZaA | 05 Narrative Call (Skit).wma | Ashanti | 731KB | Audio | 05 f |
| leahman@KaZaA | 06 Call.wma | Ashanti | 6,015KB | Audio | |
| leahman@KaZaA | 07 Scared.wma | Ashanti | 5,592KB | Audio | |
| leahman@KaZaA | 08 Rescue.wma | Ashanti | 8,762KB | Audio | |
| leahman@KaZaA | 09 Baby.wma | Ashanti | 5,235KB | Audio | |
| leahman@KaZaA | 10 Voodoo.wma | Ashanti | 5,563KB | Audio | |
| leahman@KaZaA | 11 Movies.wma | Ashanti | 4,914KB | Audio | |
| leahman@KaZaA | 12 Fight (Over Skit).wma | Ashanti | 1,569KB | Audio | |
| leahman@KaZaA | 13 Over.wma | Ashanti | 6,583KB | Audio | |
| leahman@KaZaA | 14 Unfoolish.wma | Ashanti | 3,836KB | Audio | |
| leahman@KaZaA | 15 Shi Shi [Skit].wma | Ashanti | 316KB | Audio | |
| leahman@KaZaA | 16 Dreams.wma | Ashanti | 5,082KB | Audio | |
| leahman@KaZaA | 17 Thank You.wma | Ashanti | 2,109KB | Audio | |
| leahman@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image | |
| leahman@KaZaA | AlbumArt_{8E25E665-5A07-4889-8BCD-1E9E330F65D5}_... | Unknown | 10KB | Image | AlbumArt_{8E25E665-5A07-4889- |
| leahman@KaZaA | desktop.ini | Unknown | 0KB | | |
| leahman@KaZaA | Thumbs.db | Unknown | 7KB | | |
| leahman@KaZaA | desktop.ini | Unknown | 0KB | | |
| leahman@KaZaA | Thumbs.db | Unknown | 5KB | | |
| leahman@KaZaA | 10 Suitelady (The Proposal Jam).wma | Maxwell | 5,665KB | Audio | 10 Suitelady |
| leahman@KaZaA | 11 The Suite Theme.wma | Maxwell | 16,231KB | Audio | |
| leahman@KaZaA | Thumbs.db | Unknown | 5KB | | |
| leahman@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image | |
| leahman@KaZaA | AlbumArt_{A3980F58-9A66-4527-A671-9758-2B7881E08}... | Unknown | 11KB | Image | AlbumArt_{A3980F58-9A66-4527 |
| leahman@KaZaA | desktop.ini | Unknown | 0KB | | |

Found 1301 files.

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahmari@KaZaA | AlbumArt_{A3980F5B-9A66-4527-A671-9758287881D8}_... | Unknown | 11KB | Image |
| leahmari@KaZaA | desktop.ini | Unknown | 0KB | |
| leahmari@KaZaA | Thumbs.db | Unknown | 7KB | |
| leahmari@KaZaA | 02 Oops (Oh My) [Radio Edit].wma | various | 4,623KB | Audio |
| leahmari@KaZaA | 03 Get the Party Started.wma | various | 3,741KB | Audio |
| leahmari@KaZaA | 04 What About Us- [Radio Mix].wma | various | 4,674KB | Audio |
| leahmari@KaZaA | 05 7 Days.wma | various | 4,564KB | Audio |
| leahmari@KaZaA | 06 Young'n (Holla Back).wma | various | 4,054KB | Audio |
| leahmari@KaZaA | 07 The Whole World.wma | various | 5,060KB | Audio |
| leahmari@KaZaA | 08 Everywhere.wma | various | 4,222KB | Audio |
| leahmari@KaZaA | 09 Wherever You Will Go.wma | various | 4,033KB | Audio |
| leahmari@KaZaA | 10 Wasting My Time.wma | Sting | 5,257KB | Audio |
| leahmari@KaZaA | 11 Youth of the Nation.wma | various | 4,812KB | Audio |
| leahmari@KaZaA | 12 Hands Clean.wma | various | 5,257KB | Audio |
| leahmari@KaZaA | 13 Wrong Impression.wma | various | 4,994KB | Audio |
| leahmari@KaZaA | 14 Standing Still.wma | various | 5,300KB | Audio |
| leahmari@KaZaA | 16 I Love You.wma | various | 4,718KB | Audio |
| leahmari@KaZaA | 17 A Woman's Worth.wma | various | 5,038KB | Audio |
| leahmari@KaZaA | 18 Can't Fight the Moonlight [Graham Stack Radio Edit].w... | various | 4,251KB | Audio |
| leahmari@KaZaA | desktop.ini | Unknown | 0KB | |
| leahmari@KaZaA | Big_Sandy_And_The_Fly_Rite_Trio-Thru_Dreamin_.mp3 | Big Sandy And The Fly-Ri... | 2,518KB | Audio |
| leahmari@KaZaA | Macy Gray - Keziah Jones Oh Yeah.mp3 | Macy Gray - Keziah Jones | 5,243KB | Audio |
| leahmari@KaZaA | Janet Jackson with Missy Elliot and Carly Simon - I Bet You ... | Janet Jackson with Missy ... | 1,601KB | Audio |
| leahmari@KaZaA | mary j. blige - Love Don't Live Here Anymore (feat. Faith E... | mary j. blige | 1,029KB | Audio |
| leahmari@KaZaA | Wyclef Jean F - Two Wrongs (featuring Claudette Ortiz of ... | Wyclef Jean F | 926KB | Audio |
| leahmari@KaZaA | Macy Gray - Why Didn't You Call Me.mp3 | Macy Gray | 2,999KB | Audio |
| leahmari@KaZaA | beres hammond - what one dance can do.mp3 | Beres Hammond | 3,274KB | Audio |
| leahmari@KaZaA | Lauren Hill - Ex-Factor.mp3 | Lauryn Hill | 5,091KB | Audio |
| leahmari@KaZaA | tanya stephens - google (remix).mp3 | Tanya Stephens | 3,244KB | Audio |
| | | | | |

Found 1301 files    2,099,514 users online, sharing 1,088,905,251 files (37,761,024 GB)    Not sharing any files

**Kazaa - [Search]**

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Shop | Traffic | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahman@KaZaA | tanya stephens - goggle (remix).mp3 | Tanya Stephens | 3,244KB | Audio |
| leahman@KaZaA | Bennie Man - My Neck My Back.mp3 | beenie man | 1,032KB | Audio |
| leahman@KaZaA | Can't Wuk Me No More.mp3 | Tanya Stephens | 3,328KB | Audio |
| leahman@KaZaA | Muppets - Kermit - The Rainbow Connection - Oct 30, 2003... | Kermit the Frog | 4,609KB | Audio |
| leahman@KaZaA | Sean Paul-BeenieMan-Lady Saw - Reggae Mix.mp3 | Beenie Man | 5,609KB | Audio |
| leahman@KaZaA | Back Shots .mp3 | Tanya Stephens _Sprag... | 1,450KB | Audio |
| 2 Users | Kayah_Cesaria Evoria-Embarcacao.mp3 | Kayah_Cesaria Evora | 3,144KB | Audio |
| leahman@KaZaA | Juicy Riddim - Tanya Stephens - Good Ride.Mp3 | Tanya Stephens | 5,499KB | Audio |
| leahman@KaZaA | Celine Dione - The Colour Of My Love.mp3 | Celine Dion | 3,206KB | Audio |
| leahman@KaZaA | 06-sarah_mdachlan-push-whoa (1).mp3 | Sarah McLachlan | 5,525KB | Audio |
| leahman@KaZaA | elephant man twiska.mp3 | Twiska Ft. Elephant Man | 4,232KB | Audio |
| leahman@KaZaA | Anita Baker - Been So Long.mp3 | Anita Baker | 1,888KB | Audio |
| leahman@KaZaA | Sarah Mclachlan - Good Enough.mp3 | Sarah Mclachlan | 3,152KB | Audio |
| leahman@KaZaA | Elephant Man_Jook Gal.mp3 | Elephant Man | 4,462KB | Audio |
| leahman@KaZaA | 1439-2.mp3 | Jennifer Lopez feat R.Kelly | 5,896KB | Audio |
| leahman@KaZaA | Giga6.mp3 | Nick Cannon Feat. R. Kelly | 5,425KB | Audio |
| leahman@KaZaA | (05) Twista - Overnight Celebrity.wma | Twista | 2,308KB | Audio |
| leahman@KaZaA | 01-r_kelly_feat.mp3 | R.Kelly Feat. Cassidy | 5,839KB | Audio |
| leahman@KaZaA | Track19.mp3 | R. Kelly | 3,883KB | Audio |
| leahman@KaZaA | TURN ME ON.MP3 | KEVIN LYTTLE | 4,846KB | Audio |
| leahman@KaZaA | 1 . RB_Slow Jams - R.Kelly - When A Womens Fed Up.mp3 | R. Kelly | 4,345KB | Audio |
| leahman@KaZaA | Notorious BIG Feat. R. Kelly - Fucking You Tonight.mp3 | Biggie Smalls w/ R.Kelly | 5,399KB | Audio |
| leahman@KaZaA | Turn Me On (1).mp3 | Kevin Lyttle Feat. Spragg... | 6,185KB | Audio |
| leahman@KaZaA | beenie man - wicked slam.mp3 | Beenie Man* | 2,644KB | Audio |
| leahman@KaZaA | beenie man _mya - if i could be your girl.mp3 | Beenie Man _Mya | 6,039KB | Audio |
| leahman@KaZaA | rb92.mp3 | R.Kelly | 6,634KB | Audio |
| leahman@KaZaA | Soca-Reggae - Dollar Wine.mp3 | Soca | 4,154KB | Audio |
| leahman@KaZaA | Nigel_Marvin - Follow Da Leader.mp3 | Nigel And Marvin | 3,036KB | Audio |
| leahman@KaZaA | beenie man - dance hall queen.mp3 | Beenie Man | 4,322KB | Audio |

Found 301 files

2,099,514 users online, sharing 1,058,905,251 files (37,761,024 GB)    Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| leahman@KaZaA | beenie man - dance hall queen.mp3 | Beenie Man | 4,322KB | Audio |
| leahman@KaZaA | Twista R.mp3 | Twista_Jamie Foxx_Kah... | 3,216KB | Audio |
| leahman@KaZaA | Track No14.mp3 | Elephant Man | 2,788KB | Audio |
| leahman@KaZaA | Dude (Remix) (1).mp3 | Beenie Man, Ms. Thing _... | 2,673KB | Audio |
| leahman@KaZaA | John Mayer - Tell Me What To Say.mp3 | John Mayer | 2,735KB | Audio |
| leahman@KaZaA | R. Kelly loveland 15.MP3 | R. Kelly | 1,549KB | Audio |
| leahman@KaZaA | REGGAE - If I was a Rich Girl (1).mp3 | Patra | 2,567KB | Audio |
| leahman@KaZaA | 6 - Beres Hammond - Les Nubians - Going All The Way.mp3 | Beres Hammond - Les Nub... | 2,536KB | Audio |
| leahman@KaZaA | GoAnywhere082702.mp3 | John Mayer | 3,572KB | Audio |
| leahman@KaZaA | Reggae - Beenie Man - Don't Give A Damn.mp3 | Beenie Man | 2,335KB | Audio |
| leahman@KaZaA | 05-john_mayer-come_back_to_bed-ksi.mp3 | John Mayer | 7,626KB | Audio |
| leahman@KaZaA | John Mayer - Love Song For No One.mp3 | John Mayer | 3,520KB | Audio |
| leahman@KaZaA | John Mayor - why georgia.mp3 | John Mayer | 4,238KB | Audio |
| leahman@KaZaA | REGGAE_BEENIE MAN - New Suzuki (DUGU Riddim).mp3 | Beenie Man | 2,688KB | Audio |
| leahman@KaZaA | John Mayer - lifelines.mp3 | John Mayer | 4,620KB | Audio |
| leahman@KaZaA | John Mayer - Quiet.mp3 | John Mayer | 2,364KB | Audio |
| leahman@KaZaA | Anita Baker - Giving You The Best That I Got.mp3 | Anita Baker | 4,042KB | Audio |
| leahman@KaZaA | tito puente - oye como va (1).mp3 | Tito Puente | 4,308KB | Audio |
| leahman@KaZaA | DJSUN - Tamia - Stranger In My Heart.mp3 | Tamia | 3,427KB | Audio |
| leahman@KaZaA | Yeah.mp3 | steve | 5,830KB | Audio |
| leahman@KaZaA | 06-musiq-whoknows-rns.mp3 | Musiq | 6,924KB | Audio |
| leahman@KaZaA | Floetry - getting late.mp3 | Floetry | 9,589KB | Audio |
| leahman@KaZaA | 06 - If I Ain't Got You.mp3 | Alicia Keys | 5,366KB | Audio |
| leahman@KaZaA | Juan Luis Guerra - Bachata Rosa (1).mp3 | Juan Luis Guerra | 4,068KB | Audio |
| leahman@KaZaA | Macy Gray - I Try (1).mp3 | Macy Gray | 5,610KB | Audio |
| leahman@KaZaA | Read Your Mind.mp3 | Avant | 6,020KB | Audio |
| leahman@KaZaA | Floetry - big ben.mp3 | Floetry | 2,687KB | Audio |
| leahman@KaZaA | Alicia Keys - you dont know my name.mp3 | Alicia Keys | 2,937KB | Audio |
| leahman@KaZaA | Isley - Contagious - unedited.mp3 | The Isley Brothers | 5,422KB | Audio |
| leahman@KaZaA | Quincy Jones- Tevin You Put A Move My Heart _04.mp3 | Quincy Jones/T amia | 2,766KB | Audio |

Found 1301 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shops | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahman@KaZaA | Isley - Contagious - unedited.mp3 | The Isley Brothers | 5,422KB | Audio |
| leahman@KaZaA | Quincy Jones- Tania - You Put A Move My Heart - 04.mp3 | Quincy Jones/Tania | 8,756KB | Audio |
| leahman@KaZaA | SOCA Roadmarch 98-Xtatik - Footsteps.mp3 | Machel Montano _Xtatik | 3,767KB | Audio |
| leahman@KaZaA | Soca - Xtatik_Machel Montano - Music Farm.mp3 | Machel Montano | 4,882KB | Audio |
| leahman@KaZaA | 13-sean_paul-punkie-jah.mp3 | Sean_Paul | 5,037KB | Audio |
| leahman@KaZaA | Alicia Keys - Caged Bird.mp3 | Alicia Keys | 2,846KB | Audio |
| leahman@KaZaA | Alicia Keyes - Never Felt This Way (interlude).mp3 | Alicia Keys | 1,894KB | Audio |
| leahman@KaZaA | Nobody Not Really.mp3 | Alicia Keys | 4,145KB | Audio |
| leahman@KaZaA | alicia keys - Why Do I Feel So Sad.mp3 | Alicia Keys | 6,230KB | Audio |
| leahman@KaZaA | You've Got Mail Soundtrack - Van Morrison - Someone Like ... | You've Got Mail Soundtra... | 991KB | Audio |
| leahman@KaZaA | alicia_keys-13-slow_down-whoa.mp3 | Alicia Keys | 6,059KB | Audio |
| 2 Users | Floetry- Hey You.mp3 | Floetry | 4,781KB | Audio |
| leahman@KaZaA | R. Kelly - Honey Love.mp3 | R. Kelly | 4,802KB | Audio |
| leahman@KaZaA | kelly price feat r kell_mr bi - mr biggs.mp3 | kelly price feat r kell_mr bi | 5,952KB | Audio |
| leahman@KaZaA | 07-lumidee_feat._busta_rhymes_fabolous-never_leave_(... | lumidee feat. busta rhym... | 804KB | Audio |
| leahman@KaZaA | floetry-12-if_i_was_a_bird (1).mp3 | Floetry | 7,102KB | Audio |
| leahman@KaZaA | Elephant Man-Row like a boat.mp3 | Beenie Man | 4,902KB | Audio |
| leahman@KaZaA | Alicia Keys - Goodbye.Keys | Alicia Keys | 6,110KB | Audio |
| leahman@KaZaA | Machel Montano - Big Fat Fish.mp3 | Machel Montano | 2,992KB | Audio |
| leahman@KaZaA | Soca - Dollar Wine (cent five cent).mp3 | Soca | 4,217KB | Audio |
| leahman@KaZaA | Mariah Carey - Never Too Far (1).mp3 | Mariah Carey | 5,559KB | Audio |
| leahman@KaZaA | 05 N---a What_ N---a Who (Originator 99).wma | Jay-Z | 4,054KB | Audio |
| leahman@KaZaA | Tamia - Officially Missing You.MP3 | tamia | 3,802KB | Audio |
| leahman@KaZaA | Daniel Bettingfield-If Youre Not The One.mp3 | Daniel Beddingfield | 6,080KB | Audio |
| leahman@KaZaA | Shania Twain - Wedding Song.mp3 | Shania Twain | 3,477KB | Audio |
| leahman@KaZaA | Brandy_Tania - Missing You.mp3 | Brandy_Tania | 4,101KB | Audio |
| leahman@KaZaA | Love and Basketball Soundtrack - You made a fool of me.m... | Love and Basketball Soun... | 616KB | Audio |
| leahman@KaZaA | Akon - Locked up.mp3 | Akon | 4,631KB | Audio |
| leahman@KaZaA | Floetry - Sunshine.mp3 | Floetry | 4,002KB | Audio |

Found 1301 files

2,099,514 users online, sharing 1,058,905,251 files (17,761,024 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  ☆ My Kazaa  | Theater  🔍 Search  🚦 Traffic  🛒 Shop  📧 Tell A Friend

New search  ⬇ Download  | 🔍 Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahman@KaZaA | Floetry - Sunshine.mp3 | Floetry | 4,002KB | Audio |
| leahman@KaZaA | Anita Baker - Fairy Tales.mp3 | Anita Baker | 7,400KB | Audio |
| leahman@KaZaA | (john mayer)-Why Georgia (Album Version).mp3 | john mayer | 3,172KB | Audio |
| leahman@KaZaA | Cesaria Evora - Besame Mucho.mp3 | Cesaria Evora | 4,585KB | Audio |
| leahman@KaZaA | John Mayer - Your Body is a Wonderland.mp3 | John Mayer | 4,000KB | Audio |
| leahman@KaZaA | Barbara Streisand_Andy Gibb_Who's Sorry Now.mp3 | Andy Gibb_Barbara Stre... | 3,042KB | Audio |
| leahman@KaZaA | Copy of Soca - Square One - Iron Bazodee.MP3 | Allison Hinds | 3,738KB | Audio |
| leahman@KaZaA | Sean Paul, Square One - West Indies Cricket.mp3 | Sean Paul, Square One | 1,881KB | Audio |
| leahman@KaZaA | (06) Beyonce - Me Myself And I.wma | Beyonce | 2,967KB | Audio |
| leahman@KaZaA | India.Arie - Beautiful Suprise.mp3 | India.Arie | 3,468KB | Audio |
| leahman@KaZaA | John Mayer - 83.mp3 | John Mayer | 4,617KB | Audio |
| leahman@KaZaA | John Mayer - Back to You (1).mp3 | John Mayer | 5,796KB | Audio |
| leahman@KaZaA | John Mayer - Great Indoors (RFS).mp3 | John Mayer | 3,382KB | Audio |
| leahman@KaZaA | John Mayer - Room for Squares - 01 - No Such Thing.mp3 | John Mayer | 5,414KB | Audio |
| leahman@KaZaA | John Mayer - Room for Squares - 06 - City Love.mp3 | John Mayer | 5,356KB | Audio |
| leahman@KaZaA | Tamia - Ram On Me.mp3 | Tamia | 4,094KB | Audio |
| leahman@KaZaA | Tamia - So Into You.mp3 | Tamia | 4,083KB | Audio |
| leahman@KaZaA | Xtatik - Big Truck (Soca).mp3 | Machel Montano _Xtatik | 3,908KB | Audio |
| leahman@KaZaA | 08 - Musiq - Missyou.mp3 | Musiq | 5,637KB | Audio |
| leahman@KaZaA | Tito Puente - Oye Como Va.mp3 | Tito Puente | 5,436KB | Audio |
| leahman@KaZaA | Floetry Featuring mos def-barbershop 2 soundtrack-wanna... | Floetry Featuring Mos Def | 4,293KB | Audio |
| leahman@KaZaA | Elvis Crespo - Suavemente.mp3 | Elvis Crespo | 1,825KB | Audio |
| leahman@KaZaA | Anita Baker - Just Because.mp3 | Anita Baker | 4,844KB | Audio |
| leahman@KaZaA | Spragga Benz She nuh ready yet.mp3 | Spragga Benz | 2,450KB | Audio |
| leahman@KaZaA | Floetry - Mr Messed Up.MP3 | Floetry | 4,113KB | Audio |
| leahman@KaZaA | Barbara Striesand - The Way We Were (1).mp3 | Barbra Streisand | 3,942KB | Audio |
| leahman@KaZaA | Common feat. Lauren Hill - Retrospect For Life.mp3 | Common feat Lauryn Hill | 5,990KB | Audio |
| leahman@KaZaA | Dave Matthews Band - Crash Into Me (1).mp3 | Dave Mathews Band | 3,708KB | Audio |
| leahman@KaZaA | 20-n-o...r re.mp3 | NORE Ft Tego Nina Sky | 5,537KB | Audio |
| leahman@KaZaA | Tania Sharbour - Fronch.mp3 | 02  Tania Sharbour | 3,760KB | Audio |

Found 1301 files | 2,099,514 users online  sharing 1,058,905,261 files (37,761,024 GB)  Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Shop | Traffic | Tell A Friend

New search | Download

Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahmar@KaZaA | 20-n.o.r.e.mp3 | NORE Ft Tego Nina Sky | 5,537KB | Audio |
| leahmar@KaZaA | Tanya Stephens - Google.mp3 | 02. Tanya Stephens | 2,743KB | Audio |
| leahmar@KaZaA | Marc Anthony - I Need You.mp3 | Marc Anthony | 3,935KB | Audio |
| leahmar@KaZaA | Machel Montano _Xtatik - Jab Jab.mp3 | Machel Montano | 3,460KB | Audio |
| leahmar@KaZaA | changeclothes.mp3 | Jay-Z | 4,000KB | Audio |
| leahmar@KaZaA | Soca 2000 - Xtatic n Machel_Drupatee-Real Unity.mp3 | Machel Montano | 4,850KB | Audio |
| leahmar@KaZaA | Floetry - Floetic - 01 - D.R.E.A.M.mp3 | Floetry | 4,656KB | Audio |
| leahmar@KaZaA | Soca 2003 - Machel Montano - Powder Posse II.mp3 | Machel Montano | 4,538KB | Audio |
| leahmar@KaZaA | Clara%20Petey%20Pablo%20-%20Goodies - Oct 10, 200... | Ciara | 1,307KB | Audio | Oct |
| leahmar@KaZaA | Mary J. Blige _Lauren Hill - I Used To Love Him.mp3 | Lauryn Hill | 5,295KB | Audio | A I |
| leahmar@KaZaA | Aretha Franklin feat. Lauryn Hill - A Rose Is Still A Rose.mp3 | Lauryn Hill | 3,100KB | Audio | |
| leahmar@KaZaA | 05 Inner City Blues (Make Me Wanna Holler).wma | Unknown | 3,537KB | Audio | 05 Inner City Blues (Make |
| leahmar@KaZaA | Yamore.mp3 | Salif Keita with Cesaria E... | 10,378KB | Audio | |
| leahmar@KaZaA | 10-through_the_wire (8).mp3 | Rocafella Presents Kanye... | 6,078KB | Audio | |
| leahmar@KaZaA | Terror%205quad%20-%20Lean%20Back - Oct 10, 2004 ... | Terror%205quad%20 | 1,300KB | Audio | Oct |
| leahmar@KaZaA | Nelly ft.mp3 | Nelly Feat. Jahiem | 5,109KB | Audio | |
| leahmar@KaZaA | Floetry - butterflies.mp3 | Floetry | 3,806KB | Audio | |
| leahmar@KaZaA | Melt Away.mp3 | Mariah Carey | 3,478KB | Audio | |
| leahmar@KaZaA | Sarah McLachlan - Stupid.mp3 | Sarah McLachlan | 4,733KB | Audio | |
| leahmar@KaZaA | monica- you should have known better.MP3 | Monica | 1,770KB | Audio | You Shou |
| leahmar@KaZaA | Alanis Morissette - Ironic.mp3 | Alanis Morissette | 2,952KB | Audio | |
| leahmar@KaZaA | R.Kelly - Etcetera.mp3 | R. Kelly | 3,977KB | Audio | |
| leahmar@KaZaA | Tyrese - Signs of Love Making (1).mp3 | Tyrese | 3,844KB | Audio | Sk |
| leahmar@KaZaA | Houston - I Like That.mp3 | Houston | 5,416KB | Audio | |
| leahmar@KaZaA | AlbumArtSmall.jpg | Unknown | 1KB | Image | |
| leahmar@KaZaA | anita baker - body and soul.mp3 | Anita Baker | 4,880KB | Audio | |
| leahmar@KaZaA | Beenie Man - King of the Dance Hall.mp3 | Beenie Man | 4,402KB | Audio | Kin |
| leahmar@KaZaA | Beenie%20Man%20-%20King%20Of%20The%20Danceha... | Beenie%20Man%20 | 1,321KB | Audio | Oct |
| leahmar@KaZaA | Anita Baker - Piano In The Dark.mp3 | Anita Baker | 1,618KB | Audio | |
| leahmar@KaZaA | My Boo.mp3 | Usher and Alicia Keys | 3,225KB | Audio | |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahman@KaZaA | Anita Baker - Piano In The Dark.mp3 | Anita Baker | 1,618KB | Audio |
| leahman@KaZaA | My Boo.wma | Usher and Alicia Keys | 3,335KB | Audio |
| leahman@KaZaA | Joss Stone - For The Love Of You.mp3 | Joss Stone | 5,358KB | Audio |
| leahman@KaZaA | 05 - At This Point In My Life.mp3 | Tracy Chapman | 4,832KB | Audio |
| leahman@KaZaA | 4 - Victim Of A Foolish Heart.mp3 | Joss Stone | 7,774KB | Audio |
| leahman@KaZaA | Young%20Buck%20-%20Shorty%20Wanna%20Ride - Oct... | Young%20Buck. | 1,285KB | Audio |
| leahman@KaZaA | Ludacris ft Shawna - Shake that shit.mp3 | Shawna feat. Ludacris | 5,258KB | Audio |
| leahman@KaZaA | Snoop%20Dogg%20P%20Pharrell%20-%20Drop%20It%... | Snoop%20Dogg%20P%2... | 1,307KB | Audio |
| leahman@KaZaA | Jay%202%20%20P%20Kelly%20-%20Big%20Chips - O... | Jay%202%20%20P%2... | 1,394KB | Audio |
| leahman@KaZaA | Alanis Morissette - All I Really Want.mp3 | Alanis Morissette | 4,463KB | Audio |
| leahman@KaZaA | Evanescence-My Immortal.wma | Evanescence | 2,089KB | Audio |
| leahman@KaZaA | John Mayer - 3x5.mp3 | John Mayer | 4,364KB | Audio |
| leahman@KaZaA | Love's Devine - Seal.mp3 | Seal | 3,230KB | Audio |
| leahman@KaZaA | Eamon - Fuck It (1).mp3 | Eamon | 1,724KB | Audio |
| leahman@KaZaA | Five for Fighting - 100 Years.mp3 | Five for Fighting | 3,881KB | Audio |
| leahman@KaZaA | Mark Antoni - You sang to me.mp3 | Marc Anthony | 3,492KB | Audio |
| leahman@KaZaA | 08 - Don't Tell Me It's Love.mp3 | Marc Anthony | 3,389KB | Audio |
| leahman@KaZaA | Ludacris - Make love to me.mp3 | Ludacris | 4,545KB | Audio |
| leahman@KaZaA | Barbara Streisand - The Way We Were.mp3 | Barbara Streisand | 3,293KB | Audio |
| leahman@KaZaA | Cesaria Evora - Édoce morrer no mar.mp3 | Marisa Monte_Cesaria E… | 3,419KB | Audio |
| leahman@KaZaA | Alanis Morissette - thank you.mp3 | Alanis Morissette | 4,026KB | Audio |
| leahman@KaZaA | Alanis Morissette - Uninvited (City of Angels).mp3 | Alanis Morissette | 4,325KB | Audio |
| leahman@KaZaA | Alanis Morissette - Mary Jane.mp3 | Alanis Morissette | 4,344KB | Audio |
| leahman@KaZaA | Anglais - Anthony Mark - Dont Let Me Leave.mp3 | Marc Anthony | 4,533KB | Audio |
| leahman@KaZaA | Anita Baker - Talk To Me!.mp3 | Anita Baker | 4,760KB | Audio |
| leahman@KaZaA | Music Soul Child - Just Friends.mp3 | Music Soul Child | 2,946KB | Audio |
| leahman@KaZaA | Kindred - Far Away.mp3 | Kindred | 5,039KB | Audio |
| leahman@KaZaA | Five For Fighting - Superman.mp3 | Five for Fighting | 3,524KB | Audio |
| leahman@KaZaA | Tracy Chapman - The Promise.mp3 | Tracy Chapman | 5,131KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahman@KaZaA | Tracy Chapman - The Promise.mp3 | Tracy Chapman | 5,131KB | Audio |
| leahman@KaZaA | floetry-getting late (live).mp3 | Floetry | 10,991KB | Audio |
| leahman@KaZaA | 01-move_your_body_(main)-c4.mp3 | Nina Sky | 5,657KB | Audio |
| leahman@KaZaA | Freak-a-leek.mp3 | various | 3,630KB | Audio |
| leahman@KaZaA | Anita Baker - No One in The World.mp3 | Anita Baker | 3,873KB | Audio |
| leahman@KaZaA | Anita Baker - Sweet Love.mp3 | Anita Baker | 3,847KB | Audio |
| leahman@KaZaA | Anita Baker - You Bring Me Joy.mp3 | Anita Baker | 4,161KB | Audio |
| leahman@KaZaA | Anita Baker-365 days.mp3 | Anita Baker | 3,833KB | Audio |
| leahman@KaZaA | Barbara Streisand_Bee Gees - What Kind of Fool.mp3 | Streisand,Barbara_Gbb... | 3,846KB | Audio |
| leahman@KaZaA | Barbara Streisand - Evergreen (Love Theme From -A Star I... | Barbara Streisand | 2,945KB | Audio |
| leahman@KaZaA | bennie man- dancehall remix.mp3 | Beenie Man, Sean Paul, B... | 8,880KB | Audio |
| leahman@KaZaA | christina milian - dip it low (7) (3).wma | Christina Milian | 1,325KB | Audio |
| leahman@KaZaA | Eamon - Fuck It.mp3 | Eamon | 5,354KB | Audio |
| leahman@KaZaA | Fado - Madredeus - Alfama.MP3 | Cesaria Evora | 2,470KB | Audio |
| leahman@KaZaA | Beyonce Knowles - 02 - Naughty Girl.wma | Beyonce Knowles | 2,058KB | Audio |
| leahman@KaZaA | Josh Groban - to where you are.mp3 | Josh Groban | 3,721KB | Audio |
| leahman@KaZaA | Marc Anthony - When I dream at night.mp3 | Marc Anthony | 6,112KB | Audio |
| leahman@KaZaA | macy gray - sweet baby featuring erykah badu.mp3 | Macy Gray | 5,384KB | Audio |
| leahman@KaZaA | Jewel - Somewhere Over the Rainbow.mp3 | Barbara Streisand | 3,063KB | Audio |
| leahman@KaZaA | Juan Luis Guerra - Burbujas de Amor.mp3 | Juan Luis Guerra | 3,931KB | Audio |
| leahman@KaZaA | Latin Salsa - Salsa Caliente .mp3 | Marisa Monte_Cesaria E... | 4,592KB | Audio |
| leahman@KaZaA | Los Illegales-Raggea Mix.mp3 | Los Illegales | 3,380KB | Audio |
| leahman@KaZaA | lucy pearl - dance tonight (remix).mp3 | Lucy Pearl | 5,177KB | Audio |
| leahman@KaZaA | Marc Anthony - Love Is All.mp3 | Marc Anthony | 4,223KB | Audio |
| leahman@KaZaA | Mariah Carey_Brian McKnight - Whenever You Call.mp3 | Mariah Carey_Brian McK... | 4,116KB | Audio |
| leahman@KaZaA | MERENGE- Ilegales - Fiesta Caliente.mp3 | Los Illegales | 4,388KB | Audio |
| leahman@KaZaA | Musiq Soulchild - Dont change.MP3 | Musiq Soulchild | 2,102KB | Audio |
| leahman@KaZaA | pit bull feat lil jon-culo.mp3 | Pitbull F/Lil Jon | 3,284KB | Audio |
| leahman@KaZaA | Richard Clayderman - All By Myself - 02 - 07 - The Way We... | Richard Clayderman | 5,218KB | Audio |

2,099,514 users online, sharing 1,058,905,251 files (37,761,024 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| leahman@KaZaA | Richard Clayderman - All By Myself - 02 - 07 - The Way We… | Richard Clayderman | 5,218KB | Audio |
| leahman@KaZaA | Seal - Don't Cry.mp3 | Seal | 5,889KB | Audio |
| leahman@KaZaA | Seal - Fly Like An Eagle.mp3 | Seal | 3,982KB | Audio |
| leahman@KaZaA | SOCA 2001 - Rupee - Insomnia.mp3 | Rupee | 3,463KB | Audio |
| leahman@KaZaA | tracey chapman - Smoke And Ashes.mp3 | Tracey Chapman | 4,480KB | Audio |
| leahman@KaZaA | Tracy Chapman - Cold Feet.mp3 | Tracey Chapman | 5,324KB | Audio |
| leahman@KaZaA | Tracy Chapman - For My Lover.mp3 | Tracy Chapman | 2,980KB | Audio |
| leahman@KaZaA | Tracy Chapman - Gimmie One Reason.mp3 | Tracy Chapman | 3,185KB | Audio |
| leahman@KaZaA | Tracy Chapman - So.mp3 | Tracy Chapman | 3,236KB | Audio |
| leahman@KaZaA | Tyrese - Lately.mp3 | Tyrese | 4,155KB | Audio |
| leahman@KaZaA | Whitney Houston and Maria Carry - Prince of Egypt.mp3 | Mariah Carey Whitney H… | 4,314KB | Audio |
| leahman@KaZaA | Elephant Man - Bun Bad Mind_1 - Dec 07, 2004 09.27.51.… | Elephant Man | 477KB | Audio |
| leahman@KaZaA | Elephant Man - Over Di Wal_1 - Dec 07, 2004 09.28.54.m… | Elephant Man | 469KB | Audio |
| leahman@KaZaA | Elephant Man - Summer Bounce_1 - Dec 07, 2004 09.29.10… | Elephant Man | 474KB | Audio |
| leahman@KaZaA | Mario%20-%20Let%20Me%20Love%20You - Dec 19, 20… | Mario%20 | 1,265KB | Audio |
| leahman@KaZaA | iTunes 4 Music Library.itl | Unknown | 277KB | |
| leahman@KaZaA | 03 Love and Happiness.m4a | Unknown | 4,785KB | |
| leahman@KaZaA | 06 Me Myself And I.m4a | Unknown | 4,766KB | |
| leahman@KaZaA | 05 Overnight Celebrity.m4a | Unknown | 3,704KB | |
| leahman@KaZaA | 05 Salt Shaker.m4a | Unknown | 3,994KB | |
| leahman@KaZaA | iTunes Music Library.xml | Unknown | 333KB | |
| leahman@KaZaA | 01 Hey, Man!.wma | Nelly | 4,914KB | Audio |
| leahman@KaZaA | 02 Shit on the Radio (Remember the Days).wma | Nelly | 4,623KB | Audio |
| leahman@KaZaA | 03 Baby Girl.wma | Nelly | 4,448KB | Audio |
| leahman@KaZaA | 04 Legend.wma | Nelly | 4,222KB | Audio |
| leahman@KaZaA | 05 I'm Like a Bird.wma | Nelly | 4,790KB | Audio |
| leahman@KaZaA | 06 Turn Off the Light.wma | Nelly | 5,446KB | Audio |
| leahman@KaZaA | 07 Trynna Finda Way.wma | Nelly | 4,215KB | Audio |
| leahman@KaZaA | 08 Party.wma | Nelly | 4,769KB | Audio |
| leahman@KaZaA | 09 Wait Wait.wma | Nelly | | Audio |

Found 1301 files  |  2,099,514 users online, sharing 1,058,905,251 files (37,761,024 GB)  |  Not sharing any files

Right-column fragments (visible in top margin): 02 Shit on the Radio (Re…   Dec   Tu   03 L   05 C   n   Th   C   M   07   06

**Kazaa - [Search]**

File　View　Player　Tools　Actions　Help

Web　　My Kazaa　　Theater　　Search　　Traffic　　Shop　　Tell A Friend

New search　　Download

Search　　Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahman@KaZaA | 08 Party.wma | Nelly | 4,768KB | Audio |
| leahman@KaZaA | 09 Well, Well.wma | Nelly | 3,559KB | Audio |
| leahman@KaZaA | 10 My Love Grows Deeper, Pt. 1.wma | Nelly | 5,169KB | Audio |
| leahman@KaZaA | 11 I Will Make U Cry.wma | Nelly | 4,725KB | Audio |
| leahman@KaZaA | 12 Scared of You.wma | Nelly | 7,246KB | Audio |
| leahman@KaZaA | Slow Motion.wma | Juvenile | 1,966KB | Audio |
| leahman@KaZaA | 19 Pass the Courvoisier, Pt. 2.wma | various | 4,922KB | Audio |
| leahman@KaZaA | 20 Anything.wma | various | 4,805KB | Audio |
| leahman@KaZaA | mario_-_let_me_love_you (1).wma | Mario | 3,889KB | Audio |
| leahman@KaZaA | drop it like its hot-snoop dogg.wma | Snoop Dogg | 1,083KB | Audio |
| leahman@KaZaA | Eminem%20-%20Encore - Dec 19, 2004 16.48.35.wma | Eminem%20 | 1,292KB | Audio |
| leahman@KaZaA | 3a_Rule__New_York - Dec 19, 2004 16.49.08.wma | 3a Rule  New York | 1,373KB | Audio |
| leahman@KaZaA | 50_Cent__Disco_Inferno - Dec 19, 2004 16.56.32.wma | 50 cent | 1,314KB | Audio |
| leahman@KaZaA | Lil_Wayne__Go_DJ - Dec 19, 2004 16.57.47.wma | Lil Wayne  Go DJ | 1,292KB | Audio |
| leahman@KaZaA | Ludacris%20-%20Get%20Back - Dec 19, 2004 16.53.40.... | Ludacris | 1,292KB | Audio |
| leahman@KaZaA | Nelly%20-%20Na%20Na%20Na%20Na - Dec 19, 2004 16... | Nelly | 1,321KB | Audio |
| leahman@KaZaA | The_Game__How_We_Do - Dec 19, 2004 16.54.47.wma | The Game  How We Do | 1,285KB | Audio |
| leahman@KaZaA | Usher__Caught_Up - Dec 19, 2004 16.54.00.wma | Usher | 1,307KB | Audio |
| leahman@KaZaA | Nina Sky - Turning Me On.wma | Nina Sky | 1,896KB | Audio |
| leahman@KaZaA | Akon%20-%20Ghetto - Dec 19, 2004 16.58.28.wma | Akon | 1,373KB | Audio |
| leahman@KaZaA | 3adakiss__U_Make_Me_Wanna - Dec 19, 2004 16.58.50.... | 3adakiss  U Make Me Wan... | 1,351KB | Audio |
| leahman@KaZaA | Nina_Sky_0_Turnin_Me_On - Dec 19, 2004 16.59.12.wma | Nina Sky | 1,475KB | Audio |
| leahman@KaZaA | TI%20%20203ay%20?%20Bring%20Em%20Out - D... | TI%20%20203ay%20?%20%... | 1,292KB | Audio |
| leahman@KaZaA | I Wayne - Cant Satisfy Her_1 - Dec 19, 2004 17.08.21.mp3 | I Wayne | 476KB | Audio |
| leahman@KaZaA | Blazay- Elephant Man.wma | Elephant Man | 1,020KB | Audio |
| leahman@KaZaA | Fabulous - Breathe.mp3 | Fabolous | 3,569KB | Audio |
| leahman@KaZaA | Vybz Kartel - Tek Buddy Gal.mp3 | Dancehall | 2,224KB | Audio |
| leahman@KaZaA | Soca 2004 Destra - Bonnie and Clyde.wma | Soca 2004 Destra | 2,677KB | Audio |
| leahman@KaZaA | Kelly Clarkson - Breakaway (1) (2).mp3 | Kelly Clarkson | 1,838KB | Audio |
| leahman@KaZaA | Soca 2004  Destra Charruman  Roti Roti.mp3 | Destra  Charruman | 4,080KB | Audio |

19 My Love G

10 My Love G

1

19 Pass the

Dec
Dec
Dec
Dec
Dec
Dec
Dec

Dec
Dec
Dec

Found 1301 files

2,099,514 users online, sharing 1,058,905,251 files (17,761,024 GB) - Free sharing any files.

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell a Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| leahmar@KaZaA | 10 My Love Grows Deeper, Pt. 1.wma | Nelly | 5,169KB | Audio |
| leahmar@KaZaA | 11 I Will Make U Cry.wma | Nelly | 4,725KB | Audio |
| leahmar@KaZaA | 12 Scared of You.wma | Nelly | 7,246KB | Audio |
| leahmar@KaZaA | Slow Motion.wma | Juvenile | 1,966KB | Audio |
| leahmar@KaZaA | 19 Pass the Courvoisier, Pt. 2.wma | various | 4,922KB | Audio |
| leahmar@KaZaA | 20 Anything.wma | various | 4,805KB | Audio |
| leahmar@KaZaA | mario_-_let_me_love_you (1).wma | Mario | 3,889KB | Audio |
| leahmar@KaZaA | drop it like its hot-snoop dogg.wma | Snoop Dogg | 1,083KB | Audio |
| leahmar@KaZaA | Eminem%20-%20Encore - Dec 19, 2004 16.48.35.wma | Eminem%20 | 1,292KB | Audio |
| leahmar@KaZaA | Ja_Rule_New_York - Dec 19, 2004 16.49.08.wma | Ja Rule  New York | 1,373KB | Audio |
| leahmar@KaZaA | 50_Cent_Disco_Inferno - Dec 19, 2004 16.56.32.wma | 50 cent | 1,314KB | Audio |
| leahmar@KaZaA | Lil_Wayne_Go_DJ - Dec 19, 2004 16.57.47.wma | Lil Wayne  Go DJ | 1,292KB | Audio |
| leahmar@KaZaA | Ludacris%20-%20Get%20Back - Dec 19, 2004 16.53.40... | Ludacris | 1,292KB | Audio |
| leahmar@KaZaA | Nelly%20-%20Na%20Na%20Na - Dec 19, 2004 16... | Nelly | 1,321KB | Audio |
| leahmar@KaZaA | The_Game_How_We_Do - Dec 19, 2004 16.54.47.wma | The Game  How We Do | 1,285KB | Audio |
| leahmar@KaZaA | Usher_Caught_Up - Dec 19, 2004 16.54.00.wma | Usher | 1,307KB | Audio |
| leahmar@KaZaA | Nina Sky - Turning Me On.wma | Nina Sky | 1,896KB | Audio |
| leahmar@KaZaA | Akon%20-%20Ghetto - Dec 19, 2004 16.58.28.wma | Akon | 1,373KB | Audio |
| leahmar@KaZaA | Jadakiss_U_Make_Me_Wanna - Dec 19, 2004 16.58.50... | Jadakiss  U Make Me Wan... | 1,351KB | Audio |
| leahmar@KaZaA | Nina_Sky_0_Turnin_Me_On - Dec 19, 2004 16.59.12.wma | Nina Sky | 1,475KB | Audio |
| leahmar@KaZaA | TI%20%20Jay%20-%20Bring%20My%20Out - D... | TI%20%20Jay%20-%20Bring%20... | 1,292KB | Audio |
| leahmar@KaZaA | I Wayne - Cant Satisfy Her_1 - Dec 19, 2004 17.08.21.mp3 | I Wayne | 476KB | Audio |
| leahmar@KaZaA | Blazay- Elephant Man.wma | Elephant Man | 1,020KB | Audio |
| leahmar@KaZaA | Fabulous - Breathe.mp3 | Fabolous | 3,569KB | Audio |
| leahmar@KaZaA | Vybz Kartel - Tek Buddy Gal.mp3 | Dancehall | 2,224KB | Audio |
| leahmar@KaZaA | Soca 2004 Destra - Bonnie and Clyde.wma | Soca 2004 Destra | 2,677KB | Audio |
| leahmar@KaZaA | Kelly Clarkson - Breakaway (1) (2).mp3 | Kelly Clarkson | 1,863KB | Audio |
| leahmar@KaZaA | Soca 2004 - Destra _Sherwayne - Beta Beti.mp3 | Destra _Sherwayne | 4,359KB | Audio |
| leahmar@KaZaA | CARNIVAL.mp3 | Destra and Machal | 3,626KB | Audio |

2,099,514 users online, sharing 1,058,965,251 files (37,761,024 GB) !! Not sharing any files